Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

Q Search

| Name | ^ | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 2018.10.09 Production (GX) | | Oct 10, 2018 at 3:29 PM | -- | Folder |
| ▼ 📁 100 SERIES - Documents from Victims | | Oct 10, 2018 at 3:42 PM | -- | Folder |
| GX 120.pdf | ⊘ | Oct 9, 2018 at 11:31 AM | 431 KB | PDF document |
| GX 121.pdf | | Oct 9, 2018 at 11:31 AM | 412 KB | PDF document |
| GX 122-T.pdf | | Oct 9, 2018 at 6:43 PM | 40 KB | PDF document |
| GX 122.wav | | Oct 9, 2018 at 1:01 PM | 3.8 MB | Waveform audio |
| GX 123.wav | | Oct 9, 2018 at 1:00 PM | 872 KB | Waveform audio |
| GX 124.wav | | Oct 9, 2018 at 1:01 PM | 781 KB | Waveform audio |
| GX 125.wav | | Oct 9, 2018 at 1:01 PM | 1.4 MB | Waveform audio |
| GX 140.pdf | | Oct 9, 2018 at 11:33 AM | 1.5 MB | PDF document |
| GX 150.pdf | | Oct 9, 2018 at 11:34 AM | 1.2 MB | PDF document |
| GX 151.pdf | | Oct 9, 2018 at 11:35 AM | 997 KB | PDF document |
| GX 152.pdf | | Oct 9, 2018 at 11:35 AM | 563 KB | PDF document |
| GX 153.pdf | | Oct 9, 2018 at 11:35 AM | 402 KB | PDF document |
| GX 154.pdf | | Oct 9, 2018 at 11:36 AM | 296 KB | PDF document |
| GX 155.pdf | | Oct 9, 2018 at 11:36 AM | 245 KB | PDF document |
| GX 156.pdf | | Oct 9, 2018 at 11:36 AM | 1.8 MB | PDF document |
| GX 157.pdf | | Oct 9, 2018 at 11:37 AM | 679 KB | PDF document |
| GX 158.pdf | | Oct 9, 2018 at 11:39 AM | 267 KB | PDF document |
| GX 160.pdf | | Oct 9, 2018 at 7:16 PM | 1.2 MB | PDF document |
| GX 161.pdf | | Oct 9, 2018 at 7:16 PM | 1.1 MB | PDF document |
| GX 162.pdf | | Oct 9, 2018 at 7:17 PM | 1.2 MB | PDF document |
| GX 163.pdf | | Oct 9, 2018 at 7:17 PM | 1.5 MB | PDF document |
| GX 164.pdf | | Oct 9, 2018 at 7:17 PM | 2.8 MB | PDF document |
| GX 165.pdf | | Oct 9, 2018 at 7:17 PM | 76.1 MB | PDF document |
| GX 166.pdf | | Oct 9, 2018 at 7:18 PM | 1.7 MB | PDF document |
| GX 167.pdf | | Oct 9, 2018 at 7:18 PM | 5.2 MB | PDF document |
| GX 168.pdf | | Oct 9, 2018 at 7:18 PM | 1.1 MB | PDF document |
| GX 169.pdf | | Oct 9, 2018 at 7:18 PM | 28 MB | PDF document |
| GX 170.pdf | | Oct 9, 2018 at 7:19 PM | 284.1 MB | PDF document |
| GX 171.pdf | | Oct 9, 2018 at 7:19 PM | 18.6 MB | PDF document |
| GX 172.pdf | | Oct 9, 2018 at 7:19 PM | 72.9 MB | PDF document |
| GX 173.pdf | | Oct 9, 2018 at 7:20 PM | 699.2 MB | PDF document |
| GX 174.pdf | | Oct 9, 2018 at 7:20 PM | 261.1 MB | PDF document |
| GX 175.pdf | | Oct 9, 2018 at 7:22 PM | 11.4 MB | PDF document |
| GX 176.pdf | | Oct 9, 2018 at 7:23 PM | 18.7 MB | PDF document |
| GX 177.pdf | | Oct 9, 2018 at 7:23 PM | 3.7 MB | PDF document |
| GX 178.pdf | | Oct 9, 2018 at 7:24 PM | 7.4 MB | PDF document |
| GX 179.pdf | | Oct 9, 2018 at 7:25 PM | 17.3 MB | PDF document |
| GX 180.pdf | | Oct 9, 2018 at 7:25 PM | 6.7 MB | PDF document |
| GX 181.pdf | | Oct 9, 2018 at 7:25 PM | 6.9 MB | PDF document |

**Favorites**
- Dropbox
- Music
- Pictures
- Recents
- AirDrop
- Downloads
- Desktop
- Movies
- Applications

**iCloud**
- Documents
- Desktop
- iCloud Drive

**Devices**
- Sam's Mac...
- Remote Disc
- Macintosh...
- music ⏏

**Shared**
- reception

**Tags**

58 items, 19.54 GB available

 Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 179.pdf | Oct 9, 2018 at 7:25 PM | 17.3 MB | PDF document |
| GX 180.pdf | Oct 9, 2018 at 7:25 PM | 6.7 MB | PDF document |
| GX 181.pdf | Oct 9, 2018 at 7:25 PM | 6.9 MB | PDF document |
| GX 182.pdf | Oct 9, 2018 at 7:26 PM | 23.2 MB | PDF document |
| GX 183.pdf | Oct 9, 2018 at 7:26 PM | 11 MB | PDF document |
| GX 184.pdf | Oct 9, 2018 at 7:26 PM | 23.7 MB | PDF document |
| 200 SERIES - Physical SW Docs | Oct 10, 2018 at 3:27 PM | -- | Folder |
| GX 201.pdf | Oct 9, 2018 at 1:56 PM | 477 KB | PDF document |
| GX 202.pdf | Oct 9, 2018 at 1:56 PM | 1 MB | PDF document |
| GX 203.pdf | Oct 9, 2018 at 1:56 PM | 118 KB | PDF document |
| GX 204.pdf | Oct 9, 2018 at 1:57 PM | 1.2 MB | PDF document |
| GX 205.pdf | Oct 9, 2018 at 1:57 PM | 1.2 MB | PDF document |
| GX 206A.pdf | Oct 9, 2018 at 1:57 PM | 659 KB | PDF document |
| GX 206B.pdf | Oct 9, 2018 at 9:45 AM | 777 KB | PDF document |
| GX 207.pdf | Oct 9, 2018 at 1:58 PM | 1.5 MB | PDF document |
| GX 208.pdf | Oct 9, 2018 at 1:58 PM | 467 KB | PDF document |
| GX 209.pdf | Oct 9, 2018 at 1:59 PM | 902 KB | PDF document |
| GX 210.pdf | Oct 9, 2018 at 10:31 AM | 460 KB | PDF document |
| GX 211.pdf | Oct 8, 2018 at 11:59 PM | 511 KB | PDF document |
| GX 212.pdf | Oct 9, 2018 at 12:00 AM | 18.7 MB | PDF document |
| GX 213.pdf | Oct 9, 2018 at 12:00 AM | 2.2 MB | PDF document |
| GX 214.pdf | Oct 9, 2018 at 12:00 AM | 1.1 MB | PDF document |
| GX 215.pdf | Oct 9, 2018 at 2:00 PM | 4.2 MB | PDF document |
| GX 216.pdf | Oct 9, 2018 at 2:00 PM | 2.9 MB | PDF document |
| GX 217.pdf | Oct 9, 2018 at 12:01 AM | 601 KB | PDF document |
| GX 218.pdf | Oct 9, 2018 at 12:01 AM | 502 KB | PDF document |
| GX 219.pdf | Oct 9, 2018 at 2:01 PM | 1.2 MB | PDF document |
| GX 220.pdf | Oct 9, 2018 at 12:01 AM | 374 KB | PDF document |
| GX 221.pdf | Oct 9, 2018 at 2:04 PM | 5.7 MB | PDF document |
| GX 222.pdf | Oct 9, 2018 at 2:06 PM | 4.9 MB | PDF document |
| GX 223.pdf | Oct 9, 2018 at 2:05 PM | 3.4 MB | PDF document |
| GX 224.pdf | Oct 9, 2018 at 2:06 PM | 3.4 MB | PDF document |
| GX 225.pdf | Oct 9, 2018 at 2:07 PM | 2.5 MB | PDF document |
| GX 226.pdf | Oct 9, 2018 at 12:03 AM | 256 KB | PDF document |
| GX 227.pdf | Oct 9, 2018 at 2:07 PM | 2 MB | PDF document |
| GX 228.pdf | Oct 9, 2018 at 2:07 PM | 4 MB | PDF document |
| GX 229.pdf | Oct 9, 2018 at 2:07 PM | 1.1 MB | PDF document |
| GX 230.pdf | Oct 9, 2018 at 2:11 PM | 4.8 MB | PDF document |
| GX 231.pdf | Oct 9, 2018 at 2:11 PM | 2.6 MB | PDF document |
| GX 232.pdf | Oct 9, 2018 at 2:11 PM | 1.4 MB | PDF document |
| GX 233.pdf | Oct 9, 2018 at 2:18 PM | 20.7 MB | PDF document |

110 items, 19.54 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 222.pdf | Oct 9, 2018 at 2:06 PM | 4.9 MB | PDF document |
| GX 223.pdf | Oct 9, 2018 at 2:05 PM | 3.4 MB | PDF document |
| GX 224.pdf | Oct 9, 2018 at 2:06 PM | 3.4 MB | PDF document |
| GX 225.pdf | Oct 9, 2018 at 2:07 PM | 2.5 MB | PDF document |
| GX 226.pdf | Oct 9, 2018 at 12:03 AM | 256 KB | PDF document |
| GX 227.pdf | Oct 9, 2018 at 2:07 PM | 2 MB | PDF document |
| GX 228.pdf | Oct 9, 2018 at 2:07 PM | 4 MB | PDF document |
| GX 229.pdf | Oct 9, 2018 at 2:07 PM | 1.1 MB | PDF document |
| GX 230.pdf | Oct 9, 2018 at 2:11 PM | 4.8 MB | PDF document |
| GX 231.pdf | Oct 9, 2018 at 2:11 PM | 2.6 MB | PDF document |
| GX 232.pdf | Oct 9, 2018 at 2:11 PM | 1.4 MB | PDF document |
| GX 233.pdf | Oct 9, 2018 at 2:18 PM | 20.7 MB | PDF document |
| GX 234A.pdf | Oct 9, 2018 at 2:19 PM | 4.7 MB | PDF document |
| GX 234B.pdf | Oct 9, 2018 at 9:43 AM | 698 KB | PDF document |
| GX 235.pdf | Oct 9, 2018 at 2:21 PM | 4.9 MB | PDF document |
| GX 236.pdf | Oct 9, 2018 at 2:23 PM | 10.1 MB | PDF document |
| GX 237.pdf | Oct 9, 2018 at 2:23 PM | 10.2 MB | PDF document |
| GX 238.pdf | Oct 9, 2018 at 2:24 PM | 1.7 MB | PDF document |
| GX 239.pdf | Oct 9, 2018 at 2:26 PM | 5 MB | PDF document |
| GX 240.pdf | Oct 9, 2018 at 10:30 AM | 506 KB | PDF document |
| GX 241.pdf | Oct 9, 2018 at 12:07 AM | 256 KB | PDF document |
| GX 242.pdf | Oct 9, 2018 at 2:27 PM | 2.2 MB | PDF document |
| GX 243.pdf | Oct 9, 2018 at 12:08 AM | 937 KB | PDF document |
| GX 244.pdf | Oct 9, 2018 at 12:08 AM | 740 KB | PDF document |
| GX 245.pdf | Oct 9, 2018 at 12:08 AM | 503 KB | PDF document |
| GX 246.pdf | Oct 9, 2018 at 12:08 AM | 769 KB | PDF document |
| GX 250.pdf | Oct 9, 2018 at 5:38 PM | 773 KB | PDF document |
| GX 251.pdf | Oct 9, 2018 at 5:39 PM | 719 KB | PDF document |
| GX 252.pdf | Oct 9, 2018 at 5:39 PM | 792 KB | PDF document |
| GX 253.pdf | Oct 9, 2018 at 5:39 PM | 356 KB | PDF document |
| ▼ 📁 400-500 SERIES - Emails SW Docs | Oct 10, 2018 at 3:28 PM | -- | Folder |
| GX 401.pdf | Oct 8, 2018 at 9:35 PM | 695 KB | PDF document |
| GX 402.pdf | Oct 8, 2018 at 9:36 PM | 381 KB | PDF document |
| GX 403.pdf | Oct 8, 2018 at 9:36 PM | 406 KB | PDF document |
| GX 404.pdf | Oct 8, 2018 at 9:36 PM | 847 KB | PDF document |
| GX 405.pdf | Oct 8, 2018 at 9:36 PM | 1.4 MB | PDF document |
| GX 406.pdf | Oct 8, 2018 at 9:37 PM | 1.5 MB | PDF document |
| GX 407.pdf | Oct 8, 2018 at 9:37 PM | 3.4 MB | PDF document |
| GX 408.pdf | Oct 8, 2018 at 9:37 PM | 616 KB | PDF document |
| GX 409.pdf | Oct 8, 2018 at 9:38 PM | 1 MB | PDF document |
| GX 410.pdf | Oct 8, 2018 at 9:38 PM | 1.8 MB | PDF document |

217 items, 19.54 GB available

Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 410.pdf | Oct 8, 2018 at 9:38 PM | 1.8 MB | PDF document |
| GX 411.pdf | Oct 8, 2018 at 9:38 PM | 3.3 MB | PDF document |
| GX 412.pdf | Oct 8, 2018 at 9:39 PM | 1.9 MB | PDF document |
| GX 413.pdf | Oct 8, 2018 at 9:39 PM | 1.1 MB | PDF document |
| GX 414.pdf | Oct 8, 2018 at 9:39 PM | 1.4 MB | PDF document |
| GX 415.pdf | Oct 8, 2018 at 9:39 PM | 2 MB | PDF document |
| GX 416.pdf | Oct 8, 2018 at 9:40 PM | 942 KB | PDF document |
| GX 417.pdf | Oct 8, 2018 at 9:40 PM | 1.9 MB | PDF document |
| GX 418.pdf | Oct 8, 2018 at 9:40 PM | 1.7 MB | PDF document |
| GX 419.pdf | Oct 8, 2018 at 9:40 PM | 3.1 MB | PDF document |
| GX 420.pdf | Oct 8, 2018 at 9:41 PM | 1 MB | PDF document |
| GX 421.pdf | Oct 8, 2018 at 9:41 PM | 2.1 MB | PDF document |
| GX 422.pdf | Oct 8, 2018 at 9:41 PM | 2.2 MB | PDF document |
| GX 423.pdf | Oct 8, 2018 at 9:41 PM | 6.7 MB | PDF document |
| GX 424.pdf | Oct 8, 2018 at 9:42 PM | 8.5 MB | PDF document |
| GX 425.pdf | Oct 8, 2018 at 9:42 PM | 5.1 MB | PDF document |
| GX 426.pdf | Oct 8, 2018 at 9:42 PM | 667 KB | PDF document |
| GX 427.pdf | Oct 8, 2018 at 9:42 PM | 3.8 MB | PDF document |
| GX 428.pdf | Oct 8, 2018 at 9:43 PM | 3.9 MB | PDF document |
| GX 429.pdf | Oct 8, 2018 at 9:43 PM | 4.2 MB | PDF document |
| GX 430.pdf | Oct 8, 2018 at 9:43 PM | 785 KB | PDF document |
| GX 431.pdf | Oct 8, 2018 at 9:43 PM | 813 KB | PDF document |
| GX 432.pdf | Oct 8, 2018 at 9:44 PM | 2.8 MB | PDF document |
| GX 433.pdf | Oct 8, 2018 at 9:44 PM | 4.5 MB | PDF document |
| GX 434.pdf | Oct 8, 2018 at 9:44 PM | 1.6 MB | PDF document |
| GX 435.pdf | Oct 8, 2018 at 9:44 PM | 2.6 MB | PDF document |
| GX 436.pdf | Oct 8, 2018 at 9:45 PM | 1.4 MB | PDF document |
| GX 437.pdf | Oct 8, 2018 at 9:45 PM | 1 MB | PDF document |
| GX 438.pdf | Oct 8, 2018 at 9:45 PM | 986 KB | PDF document |
| GX 439.pdf | Oct 8, 2018 at 9:45 PM | 1.5 MB | PDF document |
| GX 440.pdf | Oct 8, 2018 at 9:46 PM | 1.7 MB | PDF document |
| GX 441.pdf | Oct 8, 2018 at 9:46 PM | 3.8 MB | PDF document |
| GX 442.pdf | Oct 8, 2018 at 9:48 PM | 1.2 MB | PDF document |
| GX 443.pdf | Oct 8, 2018 at 9:48 PM | 1.7 MB | PDF document |
| GX 444.pdf | Oct 8, 2018 at 9:48 PM | 2.7 MB | PDF document |
| GX 445.pdf | Oct 8, 2018 at 9:49 PM | 3.8 MB | PDF document |
| GX 446.pdf | Oct 8, 2018 at 9:49 PM | 782 KB | PDF document |
| GX 447.pdf | Oct 8, 2018 at 9:49 PM | 587 KB | PDF document |
| GX 448.pdf | Oct 8, 2018 at 9:49 PM | 370 KB | PDF document |
| GX 449.pdf | Oct 8, 2018 at 9:50 PM | 467 KB | PDF document |
| GX 450.pdf | Oct 8, 2018 at 9:50 PM | 802 KB | PDF document |

217 items, 19.53 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 444.pdf | Oct 8, 2018 at 9:48 PM | 2.7 MB | PDF document |
| GX 445.pdf | Oct 8, 2018 at 9:49 PM | 3.8 MB | PDF document |
| GX 446.pdf | Oct 8, 2018 at 9:49 PM | 782 KB | PDF document |
| GX 447.pdf | Oct 8, 2018 at 9:49 PM | 587 KB | PDF document |
| GX 448.pdf | Oct 8, 2018 at 9:49 PM | 370 KB | PDF document |
| GX 449.pdf | Oct 8, 2018 at 9:50 PM | 467 KB | PDF document |
| GX 450.pdf | Oct 8, 2018 at 9:50 PM | 802 KB | PDF document |
| ▼ GX 451 | Oct 10, 2018 at 3:28 PM | -- | Folder |
| Attachment-1 FE & RLLEADS mo-7 (Autosaved).xls | Sep 26, 2018 at 12:23 PM | 824 KB | Micros...ook (.xls) |
| Attachment-b1.xlsx | Sep 26, 2018 at 12:23 PM | 22 KB | Micros...k (.xlsx) |
| Attachment-b2.xlsx | Sep 26, 2018 at 12:23 PM | 13 KB | Micros...k (.xlsx) |
| Attachment-BIZ USA.csv | Sep 26, 2018 at 12:23 PM | 1 MB | Comm...et (.csv) |
| Attachment-CCMS Run Sheet FSM.xlsx | Sep 26, 2018 at 12:23 PM | 25 KB | Micros...k (.xlsx) |
| Attachment-Clusterfuck.xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-Elite Weekly Sales Report- 11_23_15- 11_27_15 (1).xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-Elite Weekly Sales Report- 11_23_15- 11_27_15.xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-FE & RLLEADS mo-7.xls | Sep 26, 2018 at 12:23 PM | 865 KB | Micros...ook (.xls) |
| Attachment-fe1.xlsx | Sep 26, 2018 at 12:23 PM | 12 KB | Micros...k (.xlsx) |
| Attachment-file1a.xlsx | Sep 26, 2018 at 12:23 PM | 22 KB | Micros...k (.xlsx) |
| Attachment-file1b.xlsx | Sep 26, 2018 at 12:23 PM | 11 KB | Micros...k (.xlsx) |
| Attachment-First Trend Deals Tracker.xlsx | Sep 26, 2018 at 12:23 PM | 93 KB | Micros...k (.xlsx) |
| Attachment-Franklin Source Web Leads-3-1.xlsx | Sep 26, 2018 at 12:23 PM | 416 KB | Micros...k (.xlsx) |
| Attachment-Tax12215BS-FP.xlsx | Sep 26, 2018 at 12:23 PM | 14 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (1).xlsx | Sep 26, 2018 at 12:23 PM | 16 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (2).xlsx | Sep 26, 2018 at 12:23 PM | 8 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (3).xlsx | Sep 26, 2018 at 12:23 PM | 90 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (4).xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (5).xlsx | Sep 26, 2018 at 12:23 PM | 16 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (6).xlsx | Sep 26, 2018 at 12:23 PM | 8 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (7).xlsx | Sep 26, 2018 at 12:23 PM | 9 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (8).xlsx | Sep 26, 2018 at 12:23 PM | 12 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (9).xlsx | Sep 26, 2018 at 12:23 PM | 28 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (10).xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (11).xlsx | Sep 26, 2018 at 12:23 PM | 102 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (12).xlsx | Sep 26, 2018 at 12:23 PM | 90 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (13).xlsx | Sep 26, 2018 at 12:23 PM | 11 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (14).xlsx | Sep 26, 2018 at 12:23 PM | 27 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet.xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-wmContacts.csv | Sep 26, 2018 at 12:23 PM | 11 KB | Comm...et (.csv) |
| export.pdf | Oct 8, 2018 at 9:51 PM | 1.2 MB | PDF document |
| GX 452.pdf | Oct 8, 2018 at 9:50 PM | 411 KB | PDF document |

249 items, 19.53 GB available

Finder File Edit View Go Window Help 100% Fri Oct 12 10:27

_Government Exhibits

Search

Favorites: Dropbox, Music, Pictures, Recents, AirDrop, Downloads, Desktop, Movies, Applications
iCloud: Documents, Desktop, iCloud Drive
Devices: Sam's Mac..., Remote Disc, Macintosh..., music
Shared: reception
Tags

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 452.pdf | Oct 8, 2018 at 9:50 PM | 411 KB | PDF document |
| GX 453.pdf | Oct 8, 2018 at 9:51 PM | 459 KB | PDF document |
| GX 454.pdf | Oct 8, 2018 at 9:51 PM | 891 KB | PDF document |
| GX 455.pdf | Oct 8, 2018 at 9:51 PM | 4.2 MB | PDF document |
| GX 456.pdf | Oct 8, 2018 at 9:52 PM | 2.5 MB | PDF document |
| GX 457.pdf | Oct 8, 2018 at 9:54 PM | 765 KB | PDF document |
| GX 458.pdf | Oct 8, 2018 at 9:54 PM | 1.9 MB | PDF document |
| GX 459.pdf | Oct 8, 2018 at 9:54 PM | 1 MB | PDF document |
| GX 460.pdf | Oct 8, 2018 at 9:55 PM | 1.1 MB | PDF document |
| GX 461.pdf | Oct 8, 2018 at 9:55 PM | 1 MB | PDF document |
| GX 462.pdf | Oct 8, 2018 at 9:55 PM | 1.8 MB | PDF document |
| GX 463.pdf | Oct 8, 2018 at 9:55 PM | 746 KB | PDF document |
| GX 464.pdf | Oct 9, 2018 at 2:36 PM | 241 KB | PDF document |
| GX 465.pdf | Oct 8, 2018 at 9:57 PM | 544 KB | PDF document |
| GX 466.pdf | Oct 8, 2018 at 9:57 PM | 377 KB | PDF document |
| GX 467.pdf | Oct 8, 2018 at 9:57 PM | 636 KB | PDF document |
| GX 468.pdf | Oct 8, 2018 at 9:58 PM | 296 KB | PDF document |
| GX 469.pdf | Oct 8, 2018 at 9:58 PM | 428 KB | PDF document |
| GX 470.pdf | Oct 8, 2018 at 9:59 PM | 927 KB | PDF document |
| GX 471.pdf | Oct 8, 2018 at 9:59 PM | 922 KB | PDF document |
| GX 472.pdf | Oct 8, 2018 at 10:00 PM | 508 KB | PDF document |
| GX 473.pdf | Oct 8, 2018 at 10:00 PM | 529 KB | PDF document |
| GX 474.pdf | Oct 8, 2018 at 10:00 PM | 595 KB | PDF document |
| GX 475.pdf | Oct 8, 2018 at 10:00 PM | 671 KB | PDF document |
| GX 476.pdf | Oct 8, 2018 at 10:01 PM | 970 KB | PDF document |
| GX 477.pdf | Oct 8, 2018 at 10:01 PM | 360 KB | PDF document |
| GX 478.pdf | Oct 8, 2018 at 10:01 PM | 1.1 MB | PDF document |
| GX 479.pdf | Oct 8, 2018 at 10:02 PM | 2.4 MB | PDF document |
| GX 480.pdf | Oct 8, 2018 at 10:02 PM | 558 KB | PDF document |
| GX 481 | Oct 10, 2018 at 3:28 PM | -- | Folder |
| Attachment-1 FE & RLLEADS mo-7 (Autosaved).xls | Sep 26, 2018 at 12:23 PM | 824 KB | Micros...ok (.xls) |
| Attachment-b1.xlsx | Sep 26, 2018 at 12:23 PM | 22 KB | Micros...k (.xlsx) |
| Attachment-b2.xlsx | Sep 26, 2018 at 12:23 PM | 13 KB | Micros...k (.xlsx) |
| Attachment-BIZ USA.csv | Sep 26, 2018 at 12:23 PM | 1 MB | Comm...et (.csv) |
| Attachment-CCMS Run Sheet FSM.xlsx | Sep 26, 2018 at 12:23 PM | 25 KB | Micros...k (.xlsx) |
| Attachment-Clusterfuck.xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-Elite Weekly Sales Report- 11_23_15- 11_27_15 (1).xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-Elite Weekly Sales Report- 11_23_15- 11_27_15.xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-FE & RLLEADS mo-7.xls | Sep 26, 2018 at 12:23 PM | 865 KB | Micros...ok (.xls) |
| Attachment-fe1.xlsx | Sep 26, 2018 at 12:23 PM | 12 KB | Micros...k (.xlsx) |
| Attachment-file1a.xlsx | Sep 26, 2018 at 12:23 PM | 22 KB | Micros...k (.xlsx) |

281 items, 19.53 GB available

Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

Q Search

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Attachment-fe1.xlsx | Sep 26, 2018 at 12:23 PM | 12 KB | Micros...k (.xlsx) |
| Attachment-file1a.xlsx | Sep 26, 2018 at 12:23 PM | 22 KB | Micros...k (.xlsx) |
| Attachment-file1b.xlsx | Sep 26, 2018 at 12:23 PM | 11 KB | Micros...k (.xlsx) |
| Attachment-First Trend Deals Tracker.xlsx | Sep 26, 2018 at 12:23 PM | 93 KB | Micros...k (.xlsx) |
| Attachment-Franklin Source Web Leads-3-1.xlsx | Sep 26, 2018 at 12:23 PM | 416 KB | Micros...k (.xlsx) |
| Attachment-Tax12215BS-FP.xlsx | Sep 26, 2018 at 12:23 PM | 14 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (1).xlsx | Sep 26, 2018 at 12:23 PM | 16 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (2).xlsx | Sep 26, 2018 at 12:23 PM | 8 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (3).xlsx | Sep 26, 2018 at 12:23 PM | 90 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (4).xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (5).xlsx | Sep 26, 2018 at 12:23 PM | 16 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (6).xlsx | Sep 26, 2018 at 12:23 PM | 8 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (7).xlsx | Sep 26, 2018 at 12:23 PM | 9 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (8).xlsx | Sep 26, 2018 at 12:23 PM | 12 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (9).xlsx | Sep 26, 2018 at 12:23 PM | 28 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (10).xlsx | Sep 26, 2018 at 12:23 PM | 6 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (11).xlsx | Sep 26, 2018 at 12:23 PM | 102 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (12).xlsx | Sep 26, 2018 at 12:23 PM | 90 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (13).xlsx | Sep 26, 2018 at 12:23 PM | 11 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet (14).xlsx | Sep 26, 2018 at 12:23 PM | 27 KB | Micros...k (.xlsx) |
| Attachment-Untitled spreadsheet.xlsx | Sep 26, 2018 at 12:23 PM | 20 KB | Micros...k (.xlsx) |
| Attachment-wmContacts.csv | Sep 26, 2018 at 12:23 PM | 11 KB | Comm...et (.csv) |
| export.pdf | Oct 8, 2018 at 10:02 PM | 1.2 MB | PDF document |
| GX 482.pdf | Oct 8, 2018 at 10:03 PM | 448 KB | PDF document |
| GX 483.pdf | Oct 8, 2018 at 10:03 PM | 665 KB | PDF document |
| GX 484.pdf | Oct 8, 2018 at 10:03 PM | 308 KB | PDF document |
| GX 485.pdf | Oct 8, 2018 at 10:03 PM | 351 KB | PDF document |
| GX 486.pdf | Oct 8, 2018 at 10:04 PM | 527 KB | PDF document |
| GX 487.pdf | Oct 8, 2018 at 10:04 PM | 283 KB | PDF document |
| GX 488.pdf | Oct 8, 2018 at 10:04 PM | 353 KB | PDF document |
| GX 489.pdf | Oct 8, 2018 at 10:04 PM | 345 KB | PDF document |
| GX 490.pdf | Oct 8, 2018 at 10:05 PM | 351 KB | PDF document |
| GX 491.pdf | Oct 8, 2018 at 10:05 PM | 357 KB | PDF document |
| GX 492.pdf | Oct 8, 2018 at 10:05 PM | 333 KB | PDF document |
| GX 493.pdf | Oct 8, 2018 at 10:06 PM | 303 KB | PDF document |
| GX 494.pdf | Oct 8, 2018 at 10:06 PM | 304 KB | PDF document |
| GX 495.pdf | Oct 8, 2018 at 10:06 PM | 340 KB | PDF document |
| GX 496.pdf | Oct 8, 2018 at 10:06 PM | 309 KB | PDF document |
| GX 497.pdf | Oct 8, 2018 at 10:07 PM | 315 KB | PDF document |
| GX 498.pdf | Oct 8, 2018 at 10:07 PM | 319 KB | PDF document |
| GX 499.pdf | Oct 8, 2018 at 10:07 PM | 295 KB | PDF document |

281 items, 19.53 GB available

_Government Exhibits

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 498.pdf | Oct 8, 2018 at 10:07 PM | 319 KB | PDF document |
| GX 499.pdf | Oct 8, 2018 at 10:07 PM | 295 KB | PDF document |
| GX 500.pdf | Oct 8, 2018 at 10:08 PM | 340 KB | PDF document |
| GX 501.pdf | Oct 8, 2018 at 10:08 PM | 305 KB | PDF document |
| GX 502.pdf | Oct 9, 2018 at 12:37 PM | 88 KB | PDF document |
| GX 503.pdf | Oct 9, 2018 at 12:37 PM | 87 KB | PDF document |
| GX 504.pdf | Oct 9, 2018 at 12:37 PM | 98 KB | PDF document |
| GX 510.pdf | Oct 9, 2018 at 5:54 PM | 1 MB | PDF document |
| GX 511.pdf | Oct 9, 2018 at 5:55 PM | 3.9 MB | PDF document |
| GX 512.pdf | Oct 9, 2018 at 5:55 PM | 1.1 MB | PDF document |
| ▼ 700 SERIES - Photographs and Demonstratives | Oct 10, 2018 at 3:28 PM | -- | Folder |
| GX 701.pdf | Oct 9, 2018 at 12:24 AM | 50 KB | PDF document |
| GX 702.pdf | Oct 9, 2018 at 12:25 AM | 48 KB | PDF document |
| GX 703.pdf | Oct 9, 2018 at 12:25 AM | 41 KB | PDF document |
| GX 704.pdf | Oct 9, 2018 at 12:26 AM | 42 KB | PDF document |
| GX 705.pdf | Oct 9, 2018 at 12:26 AM | 57 KB | PDF document |
| GX 706.pdf | Oct 9, 2018 at 12:26 AM | 45 KB | PDF document |
| GX 707.pdf | Oct 9, 2018 at 12:26 AM | 39 KB | PDF document |
| GX 708.pdf | Oct 9, 2018 at 12:26 AM | 39 KB | PDF document |
| GX 709.pdf | Oct 9, 2018 at 12:27 AM | 48 KB | PDF document |
| GX 710.pdf | Oct 9, 2018 at 5:58 PM | 46 KB | PDF document |
| GX 711.pdf | Oct 9, 2018 at 5:59 PM | 95 KB | PDF document |
| GX 712.pdf | Oct 9, 2018 at 5:59 PM | 83 KB | PDF document |
| GX 713.pdf | Oct 9, 2018 at 7:42 PM | 83 KB | PDF document |
| GX 714.pdf | Oct 9, 2018 at 7:42 PM | 101 KB | PDF document |
| GX 715.pdf | Oct 9, 2018 at 7:42 PM | 99 KB | PDF document |
| GX 716.pdf | Oct 9, 2018 at 7:43 PM | 89 KB | PDF document |
| GX 717.pdf | Oct 9, 2018 at 7:43 PM | 92 KB | PDF document |
| GX 718.pdf | Oct 9, 2018 at 7:43 PM | 102 KB | PDF document |
| GX 719.pdf | Oct 9, 2018 at 7:43 PM | 93 KB | PDF document |
| GX 720.pdf | Oct 9, 2018 at 7:43 PM | 95 KB | PDF document |
| GX 721.pdf | Oct 9, 2018 at 7:43 PM | 114 KB | PDF document |
| GX 722.pdf | Oct 9, 2018 at 7:44 PM | 103 KB | PDF document |
| GX 723.pdf | Oct 9, 2018 at 7:44 PM | 82 KB | PDF document |
| GX 724.pdf | Oct 9, 2018 at 7:44 PM | 96 KB | PDF document |
| GX 725.pdf | Oct 9, 2018 at 7:44 PM | 66 KB | PDF document |
| GX 726.pdf | Oct 9, 2018 at 7:45 PM | 73 KB | PDF document |
| GX 727.pdf | Oct 9, 2018 at 7:45 PM | 97 KB | PDF document |
| GX 728.pdf | Oct 9, 2018 at 7:45 PM | 86 KB | PDF document |
| GX 729.pdf | Oct 9, 2018 at 7:45 PM | 79 KB | PDF document |
| GX 730.pdf | Oct 9, 2018 at 7:46 PM | 87 KB | PDF document |

311 items, 19.53 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 800 SERIES - Government Documents | Oct 10, 2018 at 3:28 PM | -- | Folder |
| GX 801.pdf | Oct 9, 2018 at 12:28 AM | 526 KB | PDF document |
| GX 802.pdf | Oct 9, 2018 at 12:28 AM | 109 KB | PDF document |
| GX 803.pdf | Oct 9, 2018 at 12:30 AM | 5.9 MB | PDF document |
| GX 804.pdf | Oct 9, 2018 at 12:30 AM | 5.7 MB | PDF document |
| GX 805.pdf | Oct 9, 2018 at 12:30 AM | 6.2 MB | PDF document |
| GX 806.pdf | Oct 9, 2018 at 12:30 AM | 5.9 MB | PDF document |
| GX 807.pdf | Oct 9, 2018 at 12:31 AM | 5.8 MB | PDF document |
| GX 808.pdf | Oct 9, 2018 at 12:31 AM | 5.7 MB | PDF document |
| GX 809.pdf | Oct 9, 2018 at 12:32 AM | 5.4 MB | PDF document |
| GX 810.pdf | Oct 9, 2018 at 12:32 AM | 5.3 MB | PDF document |
| GX 811.pdf | Oct 9, 2018 at 12:32 AM | 5.9 MB | PDF document |
| GX 812.pdf | Oct 9, 2018 at 12:32 AM | 5.8 MB | PDF document |
| GX 813.pdf | Oct 9, 2018 at 12:33 AM | 5.5 MB | PDF document |
| GX 814.pdf | Oct 9, 2018 at 12:33 AM | 6.1 MB | PDF document |
| GX 815.pdf | Oct 9, 2018 at 12:33 AM | 5 MB | PDF document |
| GX 816.pdf | Oct 9, 2018 at 12:33 AM | 6.4 MB | PDF document |
| ▼ 📁 900 SERIES - Bank Records | Oct 10, 2018 at 3:27 PM | -- | Folder |
| GX 901.pdf | Oct 9, 2018 at 6:16 PM | 5.6 MB | PDF document |
| GX 902.pdf | Oct 9, 2018 at 6:17 PM | 189 KB | PDF document |
| ▼ 📁 1000 SERIES - Electronic SW Docs - S. Ketabchi Phone | Oct 10, 2018 at 3:28 PM | -- | Folder |
| GX 1001.pdf | Oct 9, 2018 at 8:01 PM | 85 KB | PDF document |
| GX 1002.pdf | Oct 9, 2018 at 8:01 PM | 79 KB | PDF document |
| GX 1003.pdf | Oct 9, 2018 at 8:01 PM | 83 KB | PDF document |
| GX 1004.pdf | Oct 9, 2018 at 8:01 PM | 55 KB | PDF document |
| GX 1005.pdf | Oct 9, 2018 at 8:01 PM | 85 KB | PDF document |
| GX 1006.pdf | Oct 9, 2018 at 8:02 PM | 68 KB | PDF document |
| GX 1007.pdf | Oct 9, 2018 at 8:02 PM | 95 KB | PDF document |
| GX 1008.pdf | Oct 9, 2018 at 8:02 PM | 76 KB | PDF document |
| GX 1009.pdf | Oct 9, 2018 at 8:02 PM | 80 KB | PDF document |
| GX 1010.pdf | Oct 9, 2018 at 8:02 PM | 61 KB | PDF document |
| GX 1011.pdf | Oct 9, 2018 at 8:03 PM | 64 KB | PDF document |
| GX 1012.pdf | Oct 9, 2018 at 8:03 PM | 80 KB | PDF document |
| GX 1013.pdf | Oct 9, 2018 at 8:03 PM | 83 KB | PDF document |
| GX 1014.pdf | Oct 9, 2018 at 8:03 PM | 64 KB | PDF document |
| GX 1015.pdf | Oct 9, 2018 at 8:03 PM | 83 KB | PDF document |
| GX 1016.pdf | Oct 9, 2018 at 8:04 PM | 90 KB | PDF document |
| GX 1017.pdf | Oct 9, 2018 at 8:04 PM | 57 KB | PDF document |
| GX 1018.pdf | Oct 9, 2018 at 8:04 PM | 60 KB | PDF document |
| GX 1019.pdf | Oct 9, 2018 at 8:04 PM | 54 KB | PDF document |
| GX 1020.pdf | Oct 9, 2018 at 8:05 PM | 56 KB | PDF document |

_Government Exhibits

349 items, 19.53 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 1100 SERIES - Electronic SW Docs - S. Ketabchi Seagate Hard Drive | Oct 10, 2018 at 3:28 PM | -- | Folder |
| GX 1101.pdf | Oct 9, 2018 at 9:09 PM | 277 KB | PDF document |
| GX 1102.pdf | Oct 9, 2018 at 9:09 PM | 274 KB | PDF document |
| GX 1103.pdf | Oct 9, 2018 at 9:09 PM | 131 KB | PDF document |
| GX 1104.pdf | Oct 9, 2018 at 9:10 PM | 119 KB | PDF document |
| GX 1105.pdf | Oct 9, 2018 at 9:10 PM | 3.6 MB | PDF document |
| GX 1106.pdf | Oct 9, 2018 at 9:11 PM | 49 KB | PDF document |
| GX 1107.pdf | Oct 9, 2018 at 9:11 PM | 1.2 MB | PDF document |
| GX 1108.pdf | Oct 9, 2018 at 9:11 PM | 138 KB | PDF document |
| GX 1109.pdf | Oct 9, 2018 at 9:11 PM | 1.3 MB | PDF document |
| GX 1110.pdf | Oct 9, 2018 at 9:12 PM | 1.3 MB | PDF document |
| GX 1111.pdf | Oct 9, 2018 at 9:12 PM | 1.2 MB | PDF document |
| GX 1112.pdf | Oct 9, 2018 at 9:12 PM | 5.4 MB | PDF document |
| GX 1113.pdf | Oct 9, 2018 at 9:13 PM | 54 KB | PDF document |
| GX 1114.pdf | Oct 9, 2018 at 9:13 PM | 52 KB | PDF document |
| GX 1115.pdf | Oct 9, 2018 at 9:13 PM | 8 MB | PDF document |
| GX 1116.pdf | Oct 9, 2018 at 9:14 PM | 8.2 MB | PDF document |
| GX 1117.pdf | Oct 9, 2018 at 9:14 PM | 529 KB | PDF document |
| GX 1118.pdf | Oct 9, 2018 at 9:14 PM | 9.1 MB | PDF document |
| GX 1119.pdf | Oct 9, 2018 at 9:14 PM | 207 KB | PDF document |
| GX 1120.pdf | Oct 9, 2018 at 9:15 PM | 73 KB | PDF document |
| GX 1121.pdf | Oct 9, 2018 at 9:15 PM | 1.1 MB | PDF document |
| GX 1122.pdf | Oct 9, 2018 at 9:15 PM | 573 KB | PDF document |
| GX 1123.pdf | Oct 9, 2018 at 9:15 PM | 463 KB | PDF document |
| GX 1124.pdf | Oct 9, 2018 at 9:15 PM | 545 KB | PDF document |
| GX 1125.pdf | Oct 9, 2018 at 9:16 PM | 563 KB | PDF document |
| GX 1126.pdf | Oct 9, 2018 at 9:16 PM | 409 KB | PDF document |
| GX 1127.pdf | Oct 9, 2018 at 9:16 PM | 50 KB | PDF document |
| GX 1128.pdf | Oct 9, 2018 at 9:16 PM | 26 KB | PDF document |
| GX 1129.pdf | Oct 9, 2018 at 9:16 PM | 62 KB | PDF document |
| GX 1130.pdf | Oct 9, 2018 at 9:17 PM | 700 KB | PDF document |
| GX 1131.pdf | Oct 9, 2018 at 9:17 PM | 280 KB | PDF document |
| GX 1132.pdf | Oct 9, 2018 at 9:17 PM | 47 KB | PDF document |
| GX 1133.pdf | Oct 9, 2018 at 9:17 PM | 49 KB | PDF document |
| GX 1134.pdf | Oct 9, 2018 at 9:18 PM | 496 KB | PDF document |
| GX 1135.pdf | Oct 9, 2018 at 9:18 PM | 1.8 MB | PDF document |
| GX 1136.pdf | Oct 9, 2018 at 9:18 PM | 27 KB | PDF document |
| GX 1137.pdf | Oct 9, 2018 at 9:18 PM | 61 KB | PDF document |
| GX 1138.pdf | Oct 9, 2018 at 9:19 PM | 407 KB | PDF document |
| GX 1139.pdf | Oct 9, 2018 at 9:19 PM | 46 KB | PDF document |
| GX 1140.pdf | Oct 9, 2018 at 9:19 PM | 175 KB | PDF document |

391 items, 19.53 GB available

Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 1133.pdf | Oct 9, 2018 at 9:17 PM | 49 KB | PDF document |
| GX 1134.pdf | Oct 9, 2018 at 9:18 PM | 496 KB | PDF document |
| GX 1135.pdf | Oct 9, 2018 at 9:18 PM | 1.8 MB | PDF document |
| GX 1136.pdf | Oct 9, 2018 at 9:18 PM | 27 KB | PDF document |
| GX 1137.pdf | Oct 9, 2018 at 9:18 PM | 61 KB | PDF document |
| GX 1138.pdf | Oct 9, 2018 at 9:19 PM | 407 KB | PDF document |
| GX 1139.pdf | Oct 9, 2018 at 9:19 PM | 46 KB | PDF document |
| GX 1140.pdf | Oct 9, 2018 at 9:19 PM | 175 KB | PDF document |
| GX 1141.pdf | Oct 9, 2018 at 9:19 PM | 65 KB | PDF document |
| GX 1142.pdf | Oct 9, 2018 at 9:20 PM | 2 MB | PDF document |
| 2018.10.10 | Today at 10:28 AM | -- | Folder |
| 1200 SERIES - S. Ketabchi Tower Computer | Oct 10, 2018 at 8:03 PM | -- | Folder |
| GX 1201.pdf | Oct 10, 2018 at 9:12 AM | 76 KB | PDF document |
| GX 1202.pdf | Oct 10, 2018 at 9:12 AM | 95 KB | PDF document |
| GX 1203.pdf | Oct 10, 2018 at 9:12 AM | 213 KB | PDF document |
| GX 1204.pdf | Oct 10, 2018 at 9:12 AM | 119 KB | PDF document |
| GX 1205.pdf | Oct 10, 2018 at 9:13 AM | 1.4 MB | PDF document |
| GX 1206.pdf | Oct 10, 2018 at 9:28 AM | 18.7 MB | PDF document |
| GX 1207.pdf | Oct 10, 2018 at 9:29 AM | 43 KB | PDF document |
| GX 1208.pdf | Oct 10, 2018 at 9:29 AM | 67 KB | PDF document |
| GX 1209.pdf | Oct 10, 2018 at 9:30 AM | 113 KB | PDF document |
| GX 1210.pdf | Oct 10, 2018 at 9:32 AM | 1.4 MB | PDF document |
| GX 1211.pdf | Oct 10, 2018 at 9:32 AM | 84 KB | PDF document |
| GX 1212.pdf | Oct 10, 2018 at 9:33 AM | 131 KB | PDF document |
| GX 1213.pdf | Oct 10, 2018 at 9:33 AM | 53 KB | PDF document |
| GX 1214.pdf | Oct 10, 2018 at 9:35 AM | 32 KB | PDF document |
| GX 1215.pdf | Oct 10, 2018 at 9:47 AM | 1.5 MB | PDF document |
| GX 1216.pdf | Oct 10, 2018 at 9:38 AM | 47 KB | PDF document |
| GX 1217.pdf | Oct 10, 2018 at 9:38 AM | 3 MB | PDF document |
| GX 1218.pdf | Oct 10, 2018 at 9:38 AM | 3.7 MB | PDF document |
| GX 1219.pdf | Oct 10, 2018 at 9:39 AM | 51 KB | PDF document |
| GX 1220.pdf | Oct 10, 2018 at 9:39 AM | 131 KB | PDF document |
| 1300 SERIES - S. Ketabchi Hard Drive | Oct 10, 2018 at 8:03 PM | -- | Folder |
| GX 1301.pdf | Oct 10, 2018 at 11:21 AM | 26 KB | PDF document |
| GX 1302.pdf | Oct 10, 2018 at 11:21 AM | 67 KB | PDF document |
| GX 1303.pdf | Oct 10, 2018 at 11:21 AM | 49 KB | PDF document |
| GX 1304.pdf | Oct 10, 2018 at 11:21 AM | 44 KB | PDF document |
| GX 1305.pdf | Oct 10, 2018 at 11:22 AM | 67 KB | PDF document |
| GX 1306.pdf | Oct 10, 2018 at 11:22 AM | 22 KB | PDF document |
| GX 1307.pdf | Oct 10, 2018 at 11:22 AM | 53 KB | PDF document |
| GX 1308.pdf | Oct 10, 2018 at 11:22 AM | 26 KB | PDF document |

455 items, 19.53 GB available

 Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 1308.pdf | Oct 10, 2018 at 11:22 AM | 26 KB | PDF document |
| GX 1309.pdf | Oct 10, 2018 at 11:23 AM | 42 KB | PDF document |
| GX 1310.pdf | Oct 10, 2018 at 11:23 AM | 45 KB | PDF document |
| GX 1311.pdf | Oct 10, 2018 at 11:23 AM | 33 KB | PDF document |
| GX 1312.pdf | Oct 10, 2018 at 11:23 AM | 44 KB | PDF document |
| GX 1313.pdf | Oct 10, 2018 at 11:23 AM | 27 KB | PDF document |
| GX 1314.pdf | Oct 10, 2018 at 11:23 AM | 27 KB | PDF document |
| GX 1315.pdf | Oct 10, 2018 at 11:24 AM | 26 KB | PDF document |
| GX 1316.pdf | Oct 10, 2018 at 11:24 AM | 45 KB | PDF document |
| GX 1317.pdf | Oct 10, 2018 at 11:24 AM | 26 KB | PDF document |
| GX 1318.pdf | Oct 10, 2018 at 11:24 AM | 47 KB | PDF document |
| GX 1319.pdf | Oct 10, 2018 at 11:25 AM | 26 KB | PDF document |
| GX 1320.pdf | Oct 10, 2018 at 11:25 AM | 27 KB | PDF document |
| GX 1321.pdf | Oct 10, 2018 at 11:25 AM | 27 KB | PDF document |
| GX 1322.pdf | Oct 10, 2018 at 11:25 AM | 44 KB | PDF document |
| GX 1323.pdf | Oct 10, 2018 at 11:25 AM | 54 KB | PDF document |
| GX 1324.pdf | Oct 10, 2018 at 11:26 AM | 63 KB | PDF document |
| GX 1325.pdf | Oct 10, 2018 at 11:26 AM | 48 KB | PDF document |
| GX 1326.pdf | Oct 10, 2018 at 11:26 AM | 48 KB | PDF document |
| GX 1327.pdf | Oct 10, 2018 at 11:26 AM | 26 KB | PDF document |
| GX 1328.pdf | Oct 10, 2018 at 11:27 AM | 76 KB | PDF document |
| GX 1329.pdf | Oct 10, 2018 at 11:27 AM | 71 KB | PDF document |
| GX 1330.pdf | Oct 10, 2018 at 11:27 AM | 83 KB | PDF document |
| GX 1331.pdf | Oct 10, 2018 at 11:27 AM | 29 KB | PDF document |
| GX 1332.pdf | Oct 10, 2018 at 11:27 AM | 30 KB | PDF document |
| GX 1333.pdf | Oct 10, 2018 at 11:28 AM | 46 KB | PDF document |
| GX 1334.pdf | Oct 10, 2018 at 11:28 AM | 176 KB | PDF document |
| GX 1335.pdf | Oct 10, 2018 at 11:29 AM | 28 KB | PDF document |
| GX 1336.pdf | Oct 10, 2018 at 11:29 AM | 31 KB | PDF document |
| GX 1337.pdf | Oct 10, 2018 at 11:29 AM | 29 KB | PDF document |
| GX 1338.pdf | Oct 10, 2018 at 11:30 AM | 34 KB | PDF document |
| GX 1339.pdf | Oct 10, 2018 at 11:30 AM | 96 KB | PDF document |
| GX 1340.pdf | Oct 10, 2018 at 11:30 AM | 68 KB | PDF document |
| GX 1341.pdf | Oct 10, 2018 at 11:30 AM | 74 KB | PDF document |
| GX 1342.pdf | Oct 10, 2018 at 11:30 AM | 61 KB | PDF document |
| 2018.10.11 Production | Yesterday at 7:56 PM | -- | Folder |
| GX 123-T.pdf | Yesterday at 4:38 PM | 45 KB | PDF document |
| GX 124-T.pdf | Yesterday at 4:38 PM | 30 KB | PDF document |
| GX 125-T.pdf | Yesterday at 4:39 PM | 31 KB | PDF document |
| GX 132.pdf | Yesterday at 4:32 PM | 62 KB | PDF document |
| 3504-24 2018.10.01 13.27.VOB | Dec 31, 2006 at 3:00 PM | 996.4 MB | VOB Fil...Video) |

459 items, 19.53 GB available

 Finder   File   Edit   View   Go   Window   Help

_Government Exhibits

Q Search

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| GX 1310.pdf | Oct 10, 2018 at 11:23 AM | 45 KB | PDF document |
| GX 1311.pdf | Oct 10, 2018 at 11:23 AM | 33 KB | PDF document |
| GX 1312.pdf | Oct 10, 2018 at 11:23 AM | 44 KB | PDF document |
| GX 1313.pdf | Oct 10, 2018 at 11:23 AM | 27 KB | PDF document |
| GX 1314.pdf | Oct 10, 2018 at 11:23 AM | 27 KB | PDF document |
| GX 1315.pdf | Oct 10, 2018 at 11:24 AM | 26 KB | PDF document |
| GX 1316.pdf | Oct 10, 2018 at 11:24 AM | 45 KB | PDF document |
| GX 1317.pdf | Oct 10, 2018 at 11:24 AM | 26 KB | PDF document |
| GX 1318.pdf | Oct 10, 2018 at 11:24 AM | 47 KB | PDF document |
| GX 1319.pdf | Oct 10, 2018 at 11:25 AM | 26 KB | PDF document |
| GX 1320.pdf | Oct 10, 2018 at 11:25 AM | 27 KB | PDF document |
| GX 1321.pdf | Oct 10, 2018 at 11:25 AM | 27 KB | PDF document |
| GX 1322.pdf | Oct 10, 2018 at 11:25 AM | 44 KB | PDF document |
| GX 1323.pdf | Oct 10, 2018 at 11:25 AM | 54 KB | PDF document |
| GX 1324.pdf | Oct 10, 2018 at 11:26 AM | 63 KB | PDF document |
| GX 1325.pdf | Oct 10, 2018 at 11:26 AM | 48 KB | PDF document |
| GX 1326.pdf | Oct 10, 2018 at 11:26 AM | 48 KB | PDF document |
| GX 1327.pdf | Oct 10, 2018 at 11:26 AM | 26 KB | PDF document |
| GX 1328.pdf | Oct 10, 2018 at 11:27 AM | 76 KB | PDF document |
| GX 1329.pdf | Oct 10, 2018 at 11:27 AM | 71 KB | PDF document |
| GX 1330.pdf | Oct 10, 2018 at 11:27 AM | 83 KB | PDF document |
| GX 1331.pdf | Oct 10, 2018 at 11:27 AM | 29 KB | PDF document |
| GX 1332.pdf | Oct 10, 2018 at 11:27 AM | 30 KB | PDF document |
| GX 1333.pdf | Oct 10, 2018 at 11:28 AM | 46 KB | PDF document |
| GX 1334.pdf | Oct 10, 2018 at 11:28 AM | 176 KB | PDF document |
| GX 1335.pdf | Oct 10, 2018 at 11:29 AM | 28 KB | PDF document |
| GX 1336.pdf | Oct 10, 2018 at 11:29 AM | 31 KB | PDF document |
| GX 1337.pdf | Oct 10, 2018 at 11:29 AM | 29 KB | PDF document |
| GX 1338.pdf | Oct 10, 2018 at 11:30 AM | 34 KB | PDF document |
| GX 1339.pdf | Oct 10, 2018 at 11:30 AM | 96 KB | PDF document |
| GX 1340.pdf | Oct 10, 2018 at 11:30 AM | 68 KB | PDF document |
| GX 1341.pdf | Oct 10, 2018 at 11:30 AM | 74 KB | PDF document |
| GX 1342.pdf | Oct 10, 2018 at 11:30 AM | 61 KB | PDF document |
| ▼ 2018.10.11 Production | Yesterday at 7:56 PM | -- | Folder |
| GX 123-T.pdf | Yesterday at 4:38 PM | 45 KB | PDF document |
| GX 124-T.pdf | Yesterday at 4:38 PM | 30 KB | PDF document |
| GX 125-T.pdf | Yesterday at 4:39 PM | 31 KB | PDF document |
| GX 132.pdf | Yesterday at 4:32 PM | 62 KB | PDF document |
| 3504-24 2018.10.01 13.27.VOB | Dec 31, 2006 at 3:00 PM | 996.4 MB | VOB Fil...Video) |
| 3504-25 2018.10.01 14.04.VOB | Dec 31, 2006 at 3:00 PM | 1.07 GB | VOB Fil...Video) |
| 3504-26 2018.10.01 14.34.VOB | Dec 31, 2006 at 3:00 PM | 901.6 MB | VOB Fil...Video) |

459 items, 19.53 GB available



🍎 Finder   File   Edit   View   Go   Window   Help

📁 3500

| Name | ^ | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 2018.09.24 Production | | Today at 10:29 AM | -- | Folder |
| ▼ 📁 3504 Charlene Foster | | Sep 28, 2018 at 1:41 PM | -- | Folder |
| 📄 3504-01.pdf | | Sep 24, 2018 at 8:09 AM | 3.6 MB | PDF document |
| 📄 3504-02.pdf | | Sep 24, 2018 at 8:10 AM | 3.7 MB | PDF document |
| 📄 3504-03.pdf | | Sep 24, 2018 at 8:10 AM | 4.2 MB | PDF document |
| 📄 3504-04.pdf | | Sep 24, 2018 at 8:17 AM | 15.5 MB | PDF document |
| 📄 3504-05.pdf | | Sep 24, 2018 at 8:19 AM | 2.9 MB | PDF document |
| 📄 3504-06.pdf | | Sep 24, 2018 at 8:19 AM | 590 KB | PDF document |
| 📄 3504-07.pdf | | Sep 24, 2018 at 8:20 AM | 2.9 MB | PDF document |
| 📄 3504-08.pdf | | Sep 24, 2018 at 8:20 AM | 1.2 MB | PDF document |
| 📄 3504-09.pdf | | Sep 24, 2018 at 8:21 AM | 2.2 MB | PDF document |
| 📄 3504-10.pdf | | Sep 24, 2018 at 8:21 AM | 1.2 MB | PDF document |
| 📄 3504-11.pdf | | Sep 24, 2018 at 8:22 AM | 3.5 MB | PDF document |
| 📄 3504-12.pdf | | Sep 24, 2018 at 8:26 AM | 873 KB | PDF document |
| 📄 3504-13.pdf | | Sep 24, 2018 at 8:26 AM | 951 KB | PDF document |
| 📄 3504-14.pdf | | Sep 24, 2018 at 8:27 AM | 998 KB | PDF document |
| 📄 3504-15.pdf | | Sep 24, 2018 at 8:27 AM | 6.1 MB | PDF document |
| 📄 3504-16.pdf | | Sep 24, 2018 at 8:28 AM | 5.7 MB | PDF document |
| 📄 3504-17.pdf | | Sep 24, 2018 at 8:28 AM | 3.7 MB | PDF document |
| 📄 3504-18.pdf | | Sep 24, 2018 at 8:28 AM | 648 KB | PDF document |
| 📄 3504-19.pdf | | Sep 24, 2018 at 8:29 AM | 1 MB | PDF document |
| 📄 3504-20.pdf | | Sep 24, 2018 at 8:30 AM | 5 MB | PDF document |
| 📄 3504-21.pdf | | Sep 24, 2018 at 8:30 AM | 1.5 MB | PDF document |
| ▼ 📁 3505 Blake Foster | | Oct 1, 2018 at 1:03 PM | -- | Folder |
| 📄 3505-01.pdf | | Sep 24, 2018 at 7:48 AM | 703 KB | PDF document |
| 📄 3505-02.pdf | | Sep 24, 2018 at 7:49 AM | 20.1 MB | PDF document |
| 📄 3505-03.pdf | | Sep 24, 2018 at 7:50 AM | 1.7 MB | PDF document |
| 📄 3505-04.pdf | | Sep 24, 2018 at 7:51 AM | 557 KB | PDF document |
| 📄 3505-05.pdf | | Sep 24, 2018 at 7:51 AM | 558 KB | PDF document |
| 📄 3505-06.pdf | | Sep 24, 2018 at 7:51 AM | 570 KB | PDF document |
| 📄 3505-07.pdf | | Sep 24, 2018 at 7:52 AM | 575 KB | PDF document |
| 📄 3505-08.pdf | | Sep 24, 2018 at 7:53 AM | 902 KB | PDF document |
| 📄 3505-09.pdf | | Sep 24, 2018 at 8:02 AM | 638 KB | PDF document |
| 📄 3505-10.pdf | | Sep 25, 2018 at 11:45 AM | 113 KB | PDF document |
| ▼ 📁 2018.10.01 Production | | Oct 1, 2018 at 1:03 PM | -- | Folder |
| 📄 3504-22.pdf | | Oct 1, 2018 at 7:02 AM | 50 KB | PDF document |
| 📄 3505-11.pdf | | Sep 28, 2018 at 6:38 AM | 757 KB | PDF document |
| 📄 3505-12.pdf | | Oct 1, 2018 at 8:35 AM | 3.9 MB | PDF document |
| ▼ 📁 2018.10.09 Production (3500) | | Yesterday at 6:20 PM | -- | Folder |
| ▶ 📁 3502 - Michael Finocchiaro | | Yesterday at 5:37 PM | -- | Folder |
| ▶ 📁 2018.10.10 Production (3500 Additional) | | Yesterday at 6:26 PM | -- | Folder |

57 items, 19.52 GB available

Finder   File   Edit   View   Go   Window   Help

3500

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 2018.10.09 Production (3500) | Yesterday at 6:20 PM | -- | Folder |
| ▼ 📁 3502 - Michael Finocchiaro | Yesterday at 5:37 PM | -- | Folder |
| 📄 3502-01.pdf | Oct 8, 2018 at 3:00 PM | 1.1 MB | PDF document |
| 📄 3502-02.pdf | Oct 8, 2018 at 3:00 PM | 1.7 MB | PDF document |
| 📄 3502-03.pdf | Oct 8, 2018 at 3:00 PM | 5.2 MB | PDF document |
| 📄 3502-04.pdf | Oct 8, 2018 at 3:01 PM | 4 MB | PDF document |
| 📄 3502-05.pdf | Oct 8, 2018 at 3:01 PM | 1.3 MB | PDF document |
| 📄 3502-06.pdf | Oct 8, 2018 at 3:01 PM | 2.4 MB | PDF document |
| 📄 3502-07.pdf | Oct 8, 2018 at 3:02 PM | 4.6 MB | PDF document |
| 📄 3502-08.pdf | Oct 8, 2018 at 3:02 PM | 13.8 MB | PDF document |
| 📄 3502-09.pdf | Oct 8, 2018 at 3:02 PM | 1.6 MB | PDF document |
| 📄 3502-10.pdf | Oct 8, 2018 at 3:03 PM | 901 KB | PDF document |
| 📄 3502-11.pdf | Oct 8, 2018 at 3:03 PM | 1.6 MB | PDF document |
| 📄 3502-12.pdf | Oct 8, 2018 at 3:03 PM | 792 KB | PDF document |
| 📄 3502-13.pdf | Oct 8, 2018 at 3:04 PM | 2.2 MB | PDF document |
| 📄 3502-14.pdf | Oct 8, 2018 at 3:04 PM | 606 KB | PDF document |
| 📄 3502-15.pdf | Oct 8, 2018 at 3:04 PM | 2.6 MB | PDF document |
| 📄 3502-16.pdf | Oct 8, 2018 at 3:04 PM | 646 KB | PDF document |
| ▼ 📁 2018.10.10 Production (3500 Additional) | Yesterday at 6:26 PM | -- | Folder |
| 📄 3501-01.pdf | Oct 10, 2018 at 9:44 AM | 724 KB | PDF document |
| 📄 3501-31.pdf | Oct 10, 2018 at 3:56 PM | 3.1 MB | PDF document |
| 📄 3501-32.pdf | Oct 10, 2018 at 3:57 PM | 3.2 MB | PDF document |
| 📄 3501-33.pdf | Oct 10, 2018 at 3:57 PM | 661 KB | PDF document |
| 📄 3501-34.pdf | Oct 10, 2018 at 3:58 PM | 681 KB | PDF document |
| 📄 3501-35.pdf | Oct 10, 2018 at 5:21 PM | 2.3 MB | PDF document |
| 📄 3502-17.pdf | Oct 10, 2018 at 4:08 PM | 861 KB | PDF document |
| 📄 3502-18.pdf | Oct 10, 2018 at 5:24 PM | 2.2 MB | PDF document |
| 📄 3503-39.pdf | Oct 10, 2018 at 4:03 PM | 680 KB | PDF document |
| 📄 3504-27.pdf | Oct 10, 2018 at 4:17 PM | 680 KB | PDF document |
| 📄 3505-13.pdf | Oct 10, 2018 at 7:54 PM | 722 KB | PDF document |
| 📄 3505-14.pdf | Oct 10, 2018 at 7:55 PM | 742 KB | PDF document |
| 📄 3506-32.pdf | Oct 10, 2018 at 4:28 PM | 1.4 MB | PDF document |
| 📄 3506-33.pdf | Oct 10, 2018 at 4:30 PM | 760 KB | PDF document |
| 📄 3508-11.pdf | Oct 10, 2018 at 4:06 PM | 722 KB | PDF document |
| 📄 3511-40.pdf | Oct 10, 2018 at 4:12 PM | 675 KB | PDF document |
| 📄 3511-41.pdf | Oct 10, 2018 at 5:04 PM | 871 KB | PDF document |
| 📄 3588-15.pdf | Oct 10, 2018 at 5:27 PM | 2.1 MB | PDF document |
| 📄 3604-35.pdf | Oct 10, 2018 at 5:28 PM | 2.2 MB | PDF document |
| ▶ 📁 2018.10.10 Production (3500 Not-testifying) | Yesterday at 8:23 PM | -- | Folder |
| ▶ 📁 2018.10.11 Production | Yesterday at 7:56 PM | -- | Folder |
| ▶ 📁 3501 - William Sinclair | Yesterday at 6:20 PM | -- | Folder |

92 items, 19.52 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 2018.10.10 Production (3500 Not-testifying) | Yesterday at 8:23 PM | -- | Folder |
| ▼ 📁 3515 Alice Gothgen | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3515-01.pdf | Oct 9, 2018 at 4:43 PM | 1.4 MB | PDF document |
| ▼ 📁 3516 Anais Calderon | Oct 10, 2018 at 8:44 PM | -- | Folder |
|   📄 3516-01.pdf | Oct 10, 2018 at 4:45 PM | 1.3 MB | PDF document |
|   📄 3516-02.pdf | Oct 10, 2018 at 1:51 PM | 4.6 MB | PDF document |
| ▼ 📁 3517 Annetta Shingleton | Oct 10, 2018 at 8:44 PM | -- | Folder |
|   📄 3517-01.pdf | Oct 9, 2018 at 4:47 PM | 3.1 MB | PDF document |
|   📄 3517-02.pdf | Oct 9, 2018 at 4:48 PM | 1.6 MB | PDF document |
| ▼ 📁 3518 Arlene Aliano | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3518-01.pdf | Oct 9, 2018 at 4:50 PM | 1.5 MB | PDF document |
| ▼ 📁 3519 Atabu Otobo | Oct 10, 2018 at 8:44 PM | -- | Folder |
|   📄 3519-01.pdf | Oct 9, 2018 at 4:53 PM | 910 KB | PDF document |
|   📄 3519-02.pdf | Oct 9, 2018 at 4:53 PM | 722 KB | PDF document |
|   📄 3519-03.pdf | Oct 9, 2018 at 4:54 PM | 972 KB | PDF document |
|   📄 3519-04.pdf | Oct 9, 2018 at 4:54 PM | 3.1 MB | PDF document |
| ▼ 📁 3520 Barbara Bell | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3520-01.pdf | Oct 9, 2018 at 4:57 PM | 1 MB | PDF document |
|   📄 3520-02.pdf | Oct 9, 2018 at 4:58 PM | 1.2 MB | PDF document |
| ▼ 📁 3521 Barbara Karn | Oct 10, 2018 at 8:44 PM | -- | Folder |
|   📄 3521-01.pdf | Oct 9, 2018 at 5:08 PM | 2.7 MB | PDF document |
|   📄 3521-02.pdf | Oct 9, 2018 at 4:59 PM | 4.9 MB | PDF document |
|   📄 3521-03.pdf | Oct 9, 2018 at 5:00 PM | 7.1 MB | PDF document |
| ▼ 📁 3522 Barbara Land | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3522-01.pdf | Oct 9, 2018 at 5:01 PM | 910 KB | PDF document |
|   📄 3522-02.pdf | Oct 9, 2018 at 5:02 PM | 1.3 MB | PDF document |
| ▼ 📁 3524 Betty Aultman | Oct 10, 2018 at 8:43 PM | -- | Folder |
|   ▶ 📁 3523 Barbara Younglove | Oct 10, 2018 at 8:43 PM | -- | Folder |
|   📄 3524-01.pdf | Oct 9, 2018 at 5:05 PM | 1.3 MB | PDF document |
|   📄 3524-02.pdf | Oct 9, 2018 at 5:06 PM | 2.2 MB | PDF document |
|   📄 3524-03.pdf | Oct 9, 2018 at 5:06 PM | 1.2 MB | PDF document |
| ▼ 📁 3525 Betty Marcus | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3525-01.pdf | Oct 9, 2018 at 5:10 PM | 1.5 MB | PDF document |
|   📄 3525-02.pdf | Oct 9, 2018 at 5:10 PM | 1.6 MB | PDF document |
| ▼ 📁 3526 Brenda Kobosky | Oct 10, 2018 at 8:44 PM | -- | Folder |
|   📄 3526-01.pdf | Oct 9, 2018 at 5:12 PM | 726 KB | PDF document |
|   📄 3526-02.pdf | Oct 9, 2018 at 5:12 PM | 3.1 MB | PDF document |
|   📄 3526-03.pdf | Oct 9, 2018 at 5:13 PM | 1.3 MB | PDF document |
| ▼ 📁 3527 Brian Shalansky | Oct 10, 2018 at 8:42 PM | -- | Folder |
|   📄 3527-01.pdf | Oct 9, 2018 at 5:18 PM | 729 KB | PDF document |
|   📄 3527-02.pdf | Oct 9, 2018 at 5:19 PM | 946 KB | PDF document |

152 items, 19.52 GB available

| Name | | Date Modified | Size | Kind |
|------|--|---------------|------|------|
| ▼ 3527 Brian Shalansky | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3527-01.pdf | | Oct 9, 2018 at 5:18 PM | 729 KB | PDF document |
| 3527-02.pdf | | Oct 9, 2018 at 5:19 PM | 946 KB | PDF document |
| 3527-03.pdf | | Oct 9, 2018 at 5:21 PM | 1.8 MB | PDF document |
| 3527-04.pdf | | Oct 10, 2018 at 3:00 PM | 735 KB | PDF document |
| ▼ 3528 Carolyn Ratzlaff | | Oct 10, 2018 at 8:45 PM | -- | Folder |
| 3528-01.pdf | | Oct 10, 2018 at 10:59 AM | 3.4 MB | PDF document |
| 3528-02.pdf | | Oct 10, 2018 at 10:59 AM | 1.3 MB | PDF document |
| 3528-03.pdf | | Oct 10, 2018 at 10:59 AM | 876 KB | PDF document |
| 3528-04.pdf | | Oct 10, 2018 at 10:59 AM | 2.5 MB | PDF document |
| 3528-05.pdf | | Oct 10, 2018 at 10:59 AM | 889 KB | PDF document |
| 3528-06.pdf | | Oct 10, 2018 at 10:59 AM | 3 MB | PDF document |
| 3528-07.pdf | | Oct 10, 2018 at 10:59 AM | 846 KB | PDF document |
| 3528-08.pdf | | Oct 10, 2018 at 10:59 AM | 658 KB | PDF document |
| 3528-09.pdf | | Oct 10, 2018 at 10:59 AM | 4.6 MB | PDF document |
| 3528-10.pdf | | Oct 10, 2018 at 10:59 AM | 1.7 MB | PDF document |
| 3528-11.pdf | | Oct 10, 2018 at 10:59 AM | 7 MB | PDF document |
| 3528-12.pdf | | Oct 10, 2018 at 10:59 AM | 4.5 MB | PDF document |
| 3528-13.pdf | | Oct 10, 2018 at 10:59 AM | 2 MB | PDF document |
| 3528-14.pdf | | Oct 10, 2018 at 10:59 AM | 2.5 MB | PDF document |
| 3528-15.pdf | | Oct 10, 2018 at 10:59 AM | 1.2 MB | PDF document |
| 3528-16.pdf | | Oct 10, 2018 at 10:59 AM | 4 MB | PDF document |
| 3528-17.pdf | | Oct 10, 2018 at 10:59 AM | 3.1 MB | PDF document |
| 3528-18.pdf | | Oct 10, 2018 at 10:59 AM | 1.7 MB | PDF document |
| 3528-19.pdf | | Oct 10, 2018 at 10:59 AM | 1.5 MB | PDF document |
| 3528-20.pdf | | Oct 10, 2018 at 10:59 AM | 898 KB | PDF document |
| 3528-21.pdf | | Oct 10, 2018 at 10:59 AM | 1.9 MB | PDF document |
| 3528-22.pdf | | Oct 10, 2018 at 10:59 AM | 1.8 MB | PDF document |
| 3528-23.pdf | | Oct 10, 2018 at 10:59 AM | 1.9 MB | PDF document |
| 3528-24.pdf | | Oct 10, 2018 at 10:59 AM | 1.5 MB | PDF document |
| 3528-25.pdf | | Oct 10, 2018 at 10:59 AM | 2.4 MB | PDF document |
| 3528-26.pdf | | Oct 10, 2018 at 10:59 AM | 2.8 MB | PDF document |
| 3528-27.pdf | | Oct 10, 2018 at 10:59 AM | 1.8 MB | PDF document |
| 3528-28.pdf | | Oct 10, 2018 at 10:59 AM | 3.2 MB | PDF document |
| 3528-29.pdf | | Oct 10, 2018 at 10:59 AM | 867 KB | PDF document |
| 3528-30.pdf | | Oct 10, 2018 at 10:59 AM | 74.5 MB | PDF document |
| 3528-31.pdf | | Oct 10, 2018 at 10:59 AM | 761 KB | PDF document |
| 3528-32.pdf | | Oct 10, 2018 at 10:59 AM | 1.7 MB | PDF document |
| 3528-33.pdf | | Oct 10, 2018 at 10:59 AM | 790 KB | PDF document |
| 3528-34.pdf | | Oct 10, 2018 at 10:59 AM | 1.3 MB | PDF document |
| 3528-35.pdf | | Oct 10, 2018 at 10:59 AM | 2.7 MB | PDF document |

197 items, 19.52 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3528-35.pdf | Oct 10, 2018 at 10:59 AM | 2.7 MB | PDF document |
| 3528-36.pdf | Oct 10, 2018 at 10:59 AM | 3.8 MB | PDF document |
| 3528-37.pdf | Oct 10, 2018 at 10:59 AM | 1.1 MB | PDF document |
| 3528-38.pdf | Oct 10, 2018 at 10:59 AM | 2.4 MB | PDF document |
| 3528-39.pdf | Oct 10, 2018 at 10:59 AM | 1.6 MB | PDF document |
| 3528-40.pdf | Oct 10, 2018 at 10:59 AM | 1.1 MB | PDF document |
| 3528-41.pdf | Oct 10, 2018 at 10:59 AM | 5.9 MB | PDF document |
| 3528-42.pdf | Oct 10, 2018 at 10:59 AM | 2 MB | PDF document |
| 3528-43.pdf | Oct 10, 2018 at 10:59 AM | 2.3 MB | PDF document |
| 3528-44.pdf | Oct 10, 2018 at 10:59 AM | 1.5 MB | PDF document |
| 3528-45.xlsx | Jan 16, 2018 at 6:11 AM | 13 KB | Micros...k (.xlsx) |
| ▼ 3529 Charles Bullock | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3529-01.pdf | Oct 10, 2018 at 9:40 AM | 2.3 MB | PDF document |
| 3529-02.pdf | Oct 10, 2018 at 9:40 AM | 931 KB | PDF document |
| 3529-03.pdf | Oct 10, 2018 at 1:50 PM | 1.4 MB | PDF document |
| 3529-04.pdf | Oct 10, 2018 at 2:49 PM | 742 KB | PDF document |
| ▼ 3530 Chris Giuliano (Bergen Co Consumer Affairs) | Oct 10, 2018 at 8:41 PM | -- | Folder |
| 3530-01.pdf | Oct 10, 2018 at 10:48 AM | 696 KB | PDF document |
| ▼ 3531 Christine Klevjord | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3531-01.pdf | Oct 10, 2018 at 10:57 AM | 676 KB | PDF document |
| 3531-02.pdf | Oct 10, 2018 at 10:57 AM | 886 KB | PDF document |
| 3531-03.pdf | Oct 10, 2018 at 10:57 AM | 692 KB | PDF document |
| ▼ 3532 Cindy Oakley | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3532-01.pdf | Oct 10, 2018 at 11:31 AM | 790 KB | PDF document |
| 3532-02.pdf | Oct 10, 2018 at 11:31 AM | 1.5 MB | PDF document |
| 3532-03.pdf | Oct 10, 2018 at 11:31 AM | 1.2 MB | PDF document |
| 3532-04.pdf | Oct 10, 2018 at 11:31 AM | 1.3 MB | PDF document |
| 3532-05.pdf | Oct 10, 2018 at 11:31 AM | 3 MB | PDF document |
| ▼ 3533 Craig Foster | Oct 10, 2018 at 8:41 PM | -- | Folder |
| 3533-01.pdf | Oct 10, 2018 at 11:35 AM | 716 KB | PDF document |
| ▼ 3534 Daniel Quirk | Oct 10, 2018 at 8:45 PM | -- | Folder |
| 3534-01.pdf | Oct 10, 2018 at 1:00 PM | 7.7 MB | PDF document |
| 3534-02.pdf | Oct 10, 2018 at 1:00 PM | 2.3 MB | PDF document |
| 3534-03.pdf | Oct 10, 2018 at 1:00 PM | 7.6 MB | PDF document |
| 3534-04.pdf | Oct 10, 2018 at 1:00 PM | 1.4 MB | PDF document |
| 3534-05.pdf | Oct 10, 2018 at 1:00 PM | 784 KB | PDF document |
| 3534-06.pdf | Oct 10, 2018 at 1:00 PM | 1 MB | PDF document |
| 3534-07.pdf | Oct 10, 2018 at 3:13 PM | 737 KB | PDF document |
| ▼ 3535 Danny Lee | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3535-01.pdf | Oct 10, 2018 at 11:44 AM | 980 KB | PDF document |
| 3535-02.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |

229 items, 19.52 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3534-07.pdf | Oct 10, 2018 at 3:13 PM | 737 KB | PDF document |
| ▼ 📁 3535 Danny Lee | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3535-01.pdf | Oct 10, 2018 at 11:44 AM | 980 KB | PDF document |
| 3535-02.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-03.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-04.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-05.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-06.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-07.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-08.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-09.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-10.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| 3535-11.pdf | Oct 10, 2018 at 11:44 AM | 885 KB | PDF document |
| ▼ 📁 3536 Deborah Paniaha | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3536-01.pdf | Oct 10, 2018 at 11:46 AM | 987 KB | PDF document |
| 3536-02.pdf | Oct 10, 2018 at 11:46 AM | 1.2 MB | PDF document |
| 3536-03.pdf | Oct 10, 2018 at 11:46 AM | 1 MB | PDF document |
| ▼ 📁 3537 Dianne Honstein | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3537-01.pdf | Oct 10, 2018 at 11:47 AM | 6.3 MB | PDF document |
| 3537-02.pdf | Oct 10, 2018 at 11:47 AM | 1.6 MB | PDF document |
| 3537-03.pdf | Oct 10, 2018 at 11:47 AM | 946 KB | PDF document |
| ▼ 📁 3538 Don Norwood | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3538-01.pdf | Oct 10, 2018 at 11:49 AM | 1 MB | PDF document |
| 3538-02.pdf | Oct 10, 2018 at 2:43 PM | 858 KB | PDF document |
| 3538-03.pdf | Oct 10, 2018 at 2:44 PM | 673 KB | PDF document |
| 3538-04.pdf | Oct 10, 2018 at 2:44 PM | 990 KB | PDF document |
| 3538-05.pdf | Oct 10, 2018 at 2:44 PM | 1.4 MB | PDF document |
| 3538-06.pdf | Oct 10, 2018 at 2:45 PM | 718 KB | PDF document |
| ▼ 📁 3539 Donald McAdams | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3539-01.pdf | Oct 10, 2018 at 11:50 AM | 1.1 MB | PDF document |
| ▼ 📁 3540 Donna Hinspeter | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3540-01-3540-01.pdf | Oct 10, 2018 at 1:20 PM | 619 KB | PDF document |
| 3540-02-3540-02.pdf | Oct 10, 2018 at 1:21 PM | 832 KB | PDF document |
| 3540-03-3540-03.pdf | Oct 10, 2018 at 1:21 PM | 955 KB | PDF document |
| 3540-04-3540-04.pdf | Oct 10, 2018 at 1:21 PM | 2.3 MB | PDF document |
| ▼ 📁 3541 Durk Gescheidle | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3541-01.pdf | Oct 10, 2018 at 11:52 AM | 2.2 MB | PDF document |
| ▼ 📁 3542 Elise Burger | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3542-01.pdf | Oct 10, 2018 at 11:52 AM | 1.3 MB | PDF document |
| 3542-02.pdf | Oct 10, 2018 at 11:52 AM | 1 MB | PDF document |
| ▶ 📁 3543 Ellis Ullin | Oct 10, 2018 at 8:44 PM | -- | Folder |

249 items, 19.52 GB available

Finder File Edit View Go Window Help — 100% Fri Oct 12 10:31

3500

Favorites: Dropbox, Music, Pictures, Recents, AirDrop, Downloads, Desktop, Movies, Applications
iCloud: Documents, Desktop, iCloud Drive
Devices: Sam's Mac..., Remote Disc, Macintosh..., music
Shared: desktop-de..., reception
Tags

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3543 Ellis Ullin | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3543-01.pdf | Oct 10, 2018 at 12:02 PM | 841 KB | PDF document |
| 3543-02.pdf | Oct 10, 2018 at 12:02 PM | 1.2 MB | PDF document |
| 3543-03.pdf | Oct 10, 2018 at 12:02 PM | 1.5 MB | PDF document |
| 3543-04.pdf | Oct 10, 2018 at 12:02 PM | 1.4 MB | PDF document |
| 3543-05.pdf | Oct 10, 2018 at 12:02 PM | 955 KB | PDF document |
| 3543-06.pdf | Oct 10, 2018 at 12:02 PM | 928 KB | PDF document |
| 3543-07.pdf | Oct 10, 2018 at 12:02 PM | 1.5 MB | PDF document |
| 3543-08.pdf | Oct 10, 2018 at 12:02 PM | 974 KB | PDF document |
| 3543-09.pdf | Oct 10, 2018 at 12:02 PM | 764 KB | PDF document |
| 3543-10.pdf | Oct 10, 2018 at 12:02 PM | 6.7 MB | PDF document |
| 3543-11.pdf | Oct 10, 2018 at 12:02 PM | 6.1 MB | PDF document |
| 3544-12.pdf | Oct 10, 2018 at 2:00 PM | 1.2 MB | PDF document |
| 3544-13.pdf | Oct 10, 2018 at 2:00 PM | 896 KB | PDF document |
| 3544 Ester Iglesias | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3544-01.pdf | Oct 10, 2018 at 12:03 PM | 805 KB | PDF document |
| 3544-02.pdf | Oct 10, 2018 at 12:03 PM | 1.5 MB | PDF document |
| 3544-03.pdf | Oct 10, 2018 at 12:03 PM | 1.2 MB | PDF document |
| 3545 Frank Aarongton | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3545-01.pdf | Oct 10, 2018 at 12:05 PM | 1.9 MB | PDF document |
| 3545-02.pdf | Oct 10, 2018 at 12:05 PM | 902 KB | PDF document |
| 3545-03.pdf | Oct 10, 2018 at 12:05 PM | 996 KB | PDF document |
| 3546 Fred and Christine Berry | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3546-01-3546-01.pdf | Oct 10, 2018 at 1:26 PM | 751 KB | PDF document |
| 3546-02-3546-02.pdf | Oct 10, 2018 at 1:26 PM | 1.1 MB | PDF document |
| 3546-03-3546-03.pdf | Oct 10, 2018 at 1:26 PM | 648 KB | PDF document |
| 3546-04-3546-04.pdf | Oct 10, 2018 at 1:26 PM | 787 KB | PDF document |
| 3547 Ginny Westhoman | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3547-01.pdf | Oct 10, 2018 at 12:06 PM | 911 KB | PDF document |
| 3548 James Cooper | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3548-01.pdf | Oct 10, 2018 at 1:28 PM | 935 KB | PDF document |
| 3549 James Wagner | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3549-01.pdf | Oct 10, 2018 at 12:25 PM | 1.1 MB | PDF document |
| 3550 Jeremy Machado | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3550-01.pdf | Oct 10, 2018 at 12:28 PM | 1.8 MB | PDF document |
| 3550-02.pdf | Oct 10, 2018 at 12:28 PM | 1.4 MB | PDF document |
| 3550-03.pdf | Oct 10, 2018 at 12:28 PM | 1.7 MB | PDF document |
| 3550-04.pdf | Oct 10, 2018 at 12:28 PM | 1.3 MB | PDF document |
| 3550-05.pdf | Oct 10, 2018 at 12:28 PM | 2.1 MB | PDF document |
| 3550-06.pdf | Oct 10, 2018 at 12:28 PM | 2.3 MB | PDF document |
| 3550-07.pdf | Oct 10, 2018 at 12:28 PM | 700 KB | PDF document |

284 items, 19.52 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 3550 Jeremy Machado | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 📄 3550-01.pdf | Oct 10, 2018 at 12:28 PM | 1.8 MB | PDF document |
| 📄 3550-02.pdf | Oct 10, 2018 at 12:28 PM | 1.4 MB | PDF document |
| 📄 3550-03.pdf | Oct 10, 2018 at 12:28 PM | 1.7 MB | PDF document |
| 📄 3550-04.pdf | Oct 10, 2018 at 12:28 PM | 1.3 MB | PDF document |
| 📄 3550-05.pdf | Oct 10, 2018 at 12:28 PM | 2.1 MB | PDF document |
| 📄 3550-06.pdf | Oct 10, 2018 at 12:28 PM | 2.3 MB | PDF document |
| 📄 3550-07.pdf | Oct 10, 2018 at 12:28 PM | 700 KB | PDF document |
| 📄 3550-08.pdf | Oct 10, 2018 at 2:13 PM | 780 KB | PDF document |
| 📄 3550-09.pdf | Oct 10, 2018 at 3:04 PM | 719 KB | PDF document |
| ▼ 📁 3551 Jo Alan Montgomery | Oct 10, 2018 at 8:45 PM | -- | Folder |
| 📄 3551-01.pdf | Oct 10, 2018 at 1:30 PM | 830 KB | PDF document |
| 📄 3551-02.pdf | Oct 10, 2018 at 1:30 PM | 878 KB | PDF document |
| 📄 3551-03.pdf | Oct 10, 2018 at 1:30 PM | 1.6 MB | PDF document |
| 📄 3551-04.pdf | Oct 10, 2018 at 1:30 PM | 9.6 MB | PDF document |
| ▼ 📁 3552 Joan Bunn | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 📄 3552-01.pdf | Oct 10, 2018 at 12:30 PM | 943 KB | PDF document |
| 📄 3552-02.pdf | Oct 10, 2018 at 12:30 PM | 759 KB | PDF document |
| 📄 3552-03.pdf | Oct 10, 2018 at 12:30 PM | 1.5 MB | PDF document |
| 📄 3552-04.pdf | Oct 10, 2018 at 12:30 PM | 1.5 MB | PDF document |
| 📄 3552-05.pdf | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 📄 3552-06.pdf | Oct 10, 2018 at 12:30 PM | 1.2 MB | PDF document |
| 📄 3552-07.pdf | Oct 10, 2018 at 12:30 PM | 1 MB | PDF document |
| 📄 3552-08.pdf | Oct 10, 2018 at 12:30 PM | 832 KB | PDF document |
| 📄 3552-09.pdf | Oct 10, 2018 at 12:30 PM | 799 KB | PDF document |
| 📄 3552-10.pdf | Oct 10, 2018 at 12:30 PM | 1.4 MB | PDF document |
| 📄 3552-11.pdf | Oct 10, 2018 at 12:30 PM | 1.7 MB | PDF document |
| 📄 3552-12.pdf | Oct 10, 2018 at 12:30 PM | 1.3 MB | PDF document |
| 📄 3552-13.pdf | Oct 10, 2018 at 12:30 PM | 858 KB | PDF document |
| 📄 3552-14.pdf | Oct 10, 2018 at 12:30 PM | 974 KB | PDF document |
| 📄 3552-15.pdf | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 📄 3552-16.pdf | Oct 10, 2018 at 12:30 PM | 1.2 MB | PDF document |
| 📄 3552-17.pdf | Oct 10, 2018 at 12:30 PM | 1.5 MB | PDF document |
| 📄 3552-18.pdf | Oct 10, 2018 at 12:30 PM | 917 KB | PDF document |
| 📄 3552-19.pdf | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 📄 3552-20.pdf | Oct 10, 2018 at 12:30 PM | 1.2 MB | PDF document |
| 📄 3552-21.pdf | Oct 10, 2018 at 12:30 PM | 824 KB | PDF document |
| 📄 3552-22.pdf | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 📄 3552-23.pdf | Oct 10, 2018 at 12:30 PM | 2.6 MB | PDF document |
| 📄 3552-24.pdf | Oct 10, 2018 at 12:30 PM | 1.9 MB | PDF document |
| 📄 3552-25.pdf | Oct 10, 2018 at 12:30 PM | 1.2 MB | PDF document |

319 items, 19.52 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| 3552-25.pdf | | Oct 10, 2018 at 12:30 PM | 1.2 MB | PDF document |
| 3552-26.pdf | | Oct 10, 2018 at 12:30 PM | 1.3 MB | PDF document |
| 3552-27.pdf | | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 3552-28.pdf | | Oct 10, 2018 at 12:30 PM | 1.1 MB | PDF document |
| 3552-29.pdf | | Oct 10, 2018 at 12:30 PM | 5.8 MB | PDF document |
| 3552-30.pdf | | Oct 10, 2018 at 12:30 PM | 1.9 MB | PDF document |
| 3552-31.pdf | | Oct 10, 2018 at 12:30 PM | 820 KB | PDF document |
| ▼ 📁 3553 Joanne Johnson | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3553-01.pdf | | Oct 10, 2018 at 12:41 PM | 793 KB | PDF document |
| 3553-02.pdf | | Oct 10, 2018 at 12:41 PM | 1.6 MB | PDF document |
| ▼ 📁 3554 John Whitaker | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3554-01.pdf | | Oct 10, 2018 at 12:43 PM | 773 KB | PDF document |
| 3554-02.pdf | | Oct 10, 2018 at 12:43 PM | 792 KB | PDF document |
| 3554-03.pdf | | Oct 10, 2018 at 12:43 PM | 625 KB | PDF document |
| ▼ 📁 3555 Jolaina Aziz | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3555-01-3555-01.pdf | | Oct 10, 2018 at 1:32 PM | 971 KB | PDF document |
| 3555-02-3555-02.pdf | | Oct 10, 2018 at 1:32 PM | 3.3 MB | PDF document |
| 3555-03-3555-03.pdf | | Oct 10, 2018 at 1:32 PM | 633 KB | PDF document |
| 3555-04-3555-04.pdf | | Oct 10, 2018 at 1:32 PM | 639 KB | PDF document |
| 3555-05-3555-05.pdf | | Oct 10, 2018 at 1:32 PM | 2.5 MB | PDF document |
| ▼ 📁 3556 Kathleen Goblirsch | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3556-01.pdf | | Oct 10, 2018 at 12:48 PM | 1.3 MB | PDF document |
| 3556-02.pdf | | Oct 10, 2018 at 12:48 PM | 1.1 MB | PDF document |
| ▼ 📁 3557 Kathleen Munday | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3557-01.pdf | | Oct 10, 2018 at 12:49 PM | 1.4 MB | PDF document |
| 3557-02.pdf | | Oct 10, 2018 at 12:49 PM | 1.1 MB | PDF document |
| 3557-03.pdf | | Oct 10, 2018 at 12:49 PM | 1 MB | PDF document |
| 3557-04.pdf | | Oct 10, 2018 at 2:33 PM | 818 KB | PDF document |
| 3557-05.pdf | | Oct 10, 2018 at 2:33 PM | 1 MB | PDF document |
| 3557-06.pdf | | Oct 10, 2018 at 2:43 PM | 719 KB | PDF document |
| 3557-07.pdf | | Oct 10, 2018 at 2:46 PM | 724 KB | PDF document |
| ▼ 📁 3558 Kay Oyan | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3558-01.pdf | | Oct 10, 2018 at 12:49 PM | 911 KB | PDF document |
| ▼ 📁 3559 Kaylene Zahn | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3559-01.pdf | | Oct 10, 2018 at 12:50 PM | 1.3 MB | PDF document |
| 3559-02.pdf | | Oct 10, 2018 at 12:50 PM | 1.4 MB | PDF document |
| ▼ 📁 3560 Kevin Tillman | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3560-01.pdf | | Oct 10, 2018 at 12:52 PM | 726 KB | PDF document |
| 3560-02.pdf | | Oct 10, 2018 at 12:52 PM | 868 KB | PDF document |
| 3560-03.pdf | | Oct 10, 2018 at 12:52 PM | 868 KB | PDF document |
| ▶ 📁 3561 Larae Hopla | | Oct 10, 2018 at 8:44 PM | -- | Folder |

344 items, 19.52 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 🔵 3561 Larae Hopla | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3561-01.pdf | Oct 10, 2018 at 12:55 PM | 965 KB | PDF document |
| 3561-02.pdf | Oct 10, 2018 at 12:55 PM | 682 KB | PDF document |
| 3561-03.pdf | Oct 10, 2018 at 12:55 PM | 2.2 MB | PDF document |
| 3561-04.pdf | Oct 10, 2018 at 12:55 PM | 3.7 MB | PDF document |
| 3561-05.pdf | Oct 10, 2018 at 12:55 PM | 733 KB | PDF document |
| ▼ 🔵 3562 Larry Lehman | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3562-01.pdf | Oct 10, 2018 at 12:56 PM | 1.3 MB | PDF document |
| 3562-02.pdf | Oct 10, 2018 at 12:56 PM | 1.1 MB | PDF document |
| ▼ 🔵 3563 Leigh Heisinger | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3563-01.pdf | Oct 10, 2018 at 12:57 PM | 4.7 MB | PDF document |
| 3563-02.pdf | Oct 10, 2018 at 12:57 PM | 5.2 MB | PDF document |
| 3563-03.pdf | Oct 10, 2018 at 12:57 PM | 3.3 MB | PDF document |
| 3563-04.pdf | Oct 10, 2018 at 12:57 PM | 3.5 MB | PDF document |
| 3563-05.pdf | Oct 10, 2018 at 12:57 PM | 6.7 MB | PDF document |
| 3563-06.pdf | Oct 10, 2018 at 12:57 PM | 1.8 MB | PDF document |
| 3563-07.pdf | Oct 10, 2018 at 12:57 PM | 2.9 MB | PDF document |
| 3563-08.pdf | Oct 10, 2018 at 12:57 PM | 2 MB | PDF document |
| 3563-09.pdf | Oct 10, 2018 at 12:57 PM | 2 MB | PDF document |
| 3563-10.pdf | Oct 10, 2018 at 12:57 PM | 962 KB | PDF document |
| 3563-11.pdf | Oct 10, 2018 at 12:57 PM | 1.8 MB | PDF document |
| 3563-12.pdf | Oct 10, 2018 at 12:57 PM | 1.1 MB | PDF document |
| 3563-13.pdf | Oct 10, 2018 at 12:57 PM | 1.3 MB | PDF document |
| 3563-14.pdf | Oct 10, 2018 at 12:57 PM | 957 KB | PDF document |
| 3563-15.pdf | Oct 10, 2018 at 12:57 PM | 873 KB | PDF document |
| 3563-16.pdf | Oct 10, 2018 at 12:57 PM | 1.1 MB | PDF document |
| 3563-17.pdf | Oct 10, 2018 at 12:57 PM | 790 KB | PDF document |
| 3563-18.pdf | Oct 10, 2018 at 12:57 PM | 2.9 MB | PDF document |
| 3563-19.pdf | Oct 10, 2018 at 12:57 PM | 926 KB | PDF document |
| 3563-20.pdf | Oct 10, 2018 at 12:57 PM | 745 KB | PDF document |
| 3563-21.pdf | Oct 10, 2018 at 12:57 PM | 716 KB | PDF document |
| 3563-22.pdf | Oct 10, 2018 at 12:57 PM | 821 KB | PDF document |
| 3563-23.pdf | Oct 10, 2018 at 12:57 PM | 661 KB | PDF document |
| 3563-24.pdf | Oct 10, 2018 at 12:57 PM | 755 KB | PDF document |
| 3563-25.pdf | Oct 10, 2018 at 12:57 PM | 1.3 MB | PDF document |
| 3563-26.pdf | Oct 10, 2018 at 12:57 PM | 1.4 MB | PDF document |
| 3563-27.pdf | Oct 10, 2018 at 12:57 PM | 707 KB | PDF document |
| 3563-28.pdf | Oct 10, 2018 at 12:57 PM | 873 KB | PDF document |
| 3563-29.pdf | Oct 10, 2018 at 12:57 PM | 783 KB | PDF document |
| 3563-30.pdf | Oct 10, 2018 at 12:57 PM | 742 KB | PDF document |
| 3563-31.pdf | Oct 10, 2018 at 12:57 PM | 758 KB | PDF document |

388 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| 3563-30.pdf | | Oct 10, 2018 at 12:57 PM | 742 KB | PDF document |
| 3563-31.pdf | | Oct 10, 2018 at 12:57 PM | 758 KB | PDF document |
| 3563-32.pdf | | Oct 10, 2018 at 12:57 PM | 901 KB | PDF document |
| 3563-33.pdf | | Oct 10, 2018 at 12:57 PM | 877 KB | PDF document |
| 3563-34.pdf | | Oct 10, 2018 at 12:57 PM | 1.8 MB | PDF document |
| 3563-35.pdf | | Oct 10, 2018 at 12:57 PM | 1.8 MB | PDF document |
| 3563-36.pdf | | Oct 10, 2018 at 12:57 PM | 902 KB | PDF document |
| 3563-37.pdf | | Oct 10, 2018 at 12:57 PM | 3.1 MB | PDF document |
| ▼ 📁 3564 Linda Russell | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 35644-01.pdf | | Oct 10, 2018 at 1:03 PM | 2.4 MB | PDF document |
| ▼ 📁 3565 Louise Lussoro | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3565-01.pdf | | Oct 10, 2018 at 1:03 PM | 1 MB | PDF document |
| 3565-02.pdf | | Oct 10, 2018 at 1:03 PM | 873 KB | PDF document |
| 3565-03.pdf | | Oct 10, 2018 at 1:03 PM | 1.2 MB | PDF document |
| 3565-04.pdf | | Oct 10, 2018 at 2:11 PM | 949 KB | PDF document |
| 3565-05.pdf | | Oct 10, 2018 at 2:48 PM | 717 KB | PDF document |
| ▼ 📁 3566 Lucile Musser | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3566-01.pdf | | Oct 10, 2018 at 1:07 PM | 5.1 MB | PDF document |
| 3566-02.pdf | | Oct 10, 2018 at 1:07 PM | 2.1 MB | PDF document |
| 3566-03.pdf | | Oct 10, 2018 at 1:07 PM | 2.4 MB | PDF document |
| 3566-04.pdf | | Oct 10, 2018 at 1:07 PM | 895 KB | PDF document |
| 3566-05.pdf | | Oct 10, 2018 at 1:07 PM | 1.2 MB | PDF document |
| 3566-06.pdf | | Oct 10, 2018 at 1:07 PM | 737 KB | PDF document |
| 3566-07.pdf | | Oct 10, 2018 at 1:07 PM | 798 KB | PDF document |
| 3566-08.pdf | | Oct 10, 2018 at 1:07 PM | 2.4 MB | PDF document |
| 3566-09.pdf | | Oct 10, 2018 at 1:08 PM | 1.4 MB | PDF document |
| 3566-10.pdf | | Oct 10, 2018 at 1:08 PM | 1.5 MB | PDF document |
| 3566-11.pdf | | Oct 10, 2018 at 1:08 PM | 2.5 MB | PDF document |
| 3566-12.pdf | | Oct 10, 2018 at 1:08 PM | 1.1 MB | PDF document |
| 3566-13.pdf | | Oct 10, 2018 at 1:08 PM | 836 KB | PDF document |
| 3566-14.pdf | | Oct 10, 2018 at 1:08 PM | 1.5 MB | PDF document |
| 3566-15.pdf | | Oct 10, 2018 at 1:08 PM | 1.7 MB | PDF document |
| 3566-16.pdf | | Oct 10, 2018 at 1:08 PM | 3 MB | PDF document |
| 3566-17.pdf | | Oct 10, 2018 at 1:08 PM | 998 KB | PDF document |
| 3566-18.pdf | | Oct 10, 2018 at 1:08 PM | 1.6 MB | PDF document |
| 3566-19.pdf | | Oct 10, 2018 at 1:08 PM | 3.9 MB | PDF document |
| 3566-20.pdf | | Oct 10, 2018 at 1:08 PM | 925 KB | PDF document |
| 3566-21.pdf | | Oct 10, 2018 at 1:08 PM | 6.3 MB | PDF document |
| ▶ 📁 3567 Madeleine Renaud | | Oct 10, 2018 at 8:45 PM | -- | Folder |
| ▶ 📁 3568 Manfred Ries | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| ▶ 📁 3569 Marcia Brewer | | Oct 10, 2018 at 8:42 PM | -- | Folder |

415 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 3567 Madeleine Renaud | | Oct 10, 2018 at 8:45 PM | -- | Folder |
| | 3567-001.pdf | Oct 10, 2018 at 1:20 PM | 654 KB | PDF document |
| | 3567-002.pdf | Oct 10, 2018 at 1:20 PM | 639 KB | PDF document |
| | 3567-003.pdf | Oct 10, 2018 at 1:20 PM | 637 KB | PDF document |
| | 3567-004.pdf | Oct 10, 2018 at 1:20 PM | 633 KB | PDF document |
| | 3567-005.pdf | Oct 10, 2018 at 1:20 PM | 630 KB | PDF document |
| | 3567-006.pdf | Oct 10, 2018 at 1:20 PM | 1.5 MB | PDF document |
| | 3567-007.pdf | Oct 10, 2018 at 1:20 PM | 869 KB | PDF document |
| | 3567-008.pdf | Oct 10, 2018 at 1:20 PM | 649 KB | PDF document |
| | 3567-009.pdf | Oct 10, 2018 at 1:20 PM | 601 KB | PDF document |
| | 3567-010.pdf | Oct 10, 2018 at 1:20 PM | 809 KB | PDF document |
| | 3567-011.pdf | Oct 10, 2018 at 1:20 PM | 600 KB | PDF document |
| | 3567-012.pdf | Oct 10, 2018 at 1:20 PM | 11.9 MB | PDF document |
| | 3567-013.pdf | Oct 10, 2018 at 2:52 PM | 6 MB | PDF document |
| | 3567-014.pdf | Oct 10, 2018 at 2:52 PM | 757 KB | PDF document |
| ▼ 📁 3568 Manfred Ries | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3568-001.pdf | Oct 10, 2018 at 1:18 PM | 1.2 MB | PDF document |
| | 3568-002.pdf | Oct 10, 2018 at 1:18 PM | 1.4 MB | PDF document |
| ▼ 📁 3569 Marcia Brewer | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 3569-001.pdf | Oct 10, 2018 at 1:17 PM | 214 KB | PDF document |
| | 3569-02.pdf | Oct 10, 2018 at 2:38 PM | 720 KB | PDF document |
| ▼ 📁 3570 Margaret Prewett | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3570-001.pdf | Oct 10, 2018 at 1:17 PM | 1.2 MB | PDF document |
| | 3570-002.pdf | Oct 10, 2018 at 1:17 PM | 1.8 MB | PDF document |
| ▼ 📁 3571 Mark White | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3571-001.pdf | Oct 10, 2018 at 1:15 PM | 1.5 MB | PDF document |
| | 3571-002.pdf | Oct 10, 2018 at 1:15 PM | 857 KB | PDF document |
| ▼ 📁 3572 Marshall Hawkins | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| ▶ 📁 3572-001 | | Oct 10, 2018 at 8:46 PM | -- | Folder |
| | 3572-002.pdf | Oct 10, 2018 at 1:14 PM | 871 KB | PDF document |
| | 3572-003.pdf | Oct 10, 2018 at 1:14 PM | 1.3 MB | PDF document |
| | 3572-004.pdf | Oct 10, 2018 at 1:14 PM | 824 KB | PDF document |
| | 3572-005.pdf | Oct 10, 2018 at 1:14 PM | 1.3 MB | PDF document |
| ▼ 📁 3573 May Bridges | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 3573-001.pdf | Oct 10, 2018 at 1:12 PM | 311 KB | PDF document |
| ▼ 📁 3574 Michael Wilson | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 3574-001.pdf | Oct 10, 2018 at 1:11 PM | 113 KB | PDF document |
| ▼ 📁 3575 Palmena Deal | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 3575-01.pdf | Oct 10, 2018 at 12:48 PM | 616 KB | PDF document |
| | 3575-02.pdf | Oct 10, 2018 at 12:48 PM | 642 KB | PDF document |
| | 3575-03.pdf | Oct 10, 2018 at 12:48 PM | 1.3 MB | PDF document |

457 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ | 3575 Palmena Deal | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 3575-01.pdf | Oct 10, 2018 at 12:48 PM | 616 KB | PDF document |
| | 3575-02.pdf | Oct 10, 2018 at 12:48 PM | 642 KB | PDF document |
| | 3575-03.pdf | Oct 10, 2018 at 12:48 PM | 1.3 MB | PDF document |
| | 3575-04.pdf | Oct 10, 2018 at 12:48 PM | 776 KB | PDF document |
| | 3575-05.pdf | Oct 10, 2018 at 12:48 PM | 612 KB | PDF document |
| | 3575-06.pdf | Oct 10, 2018 at 12:48 PM | 738 KB | PDF document |
| | 3575-07.pdf | Oct 10, 2018 at 12:48 PM | 1.6 MB | PDF document |
| | 3575-08.pdf | Oct 10, 2018 at 12:48 PM | 936 KB | PDF document |
| | 3575-09.pdf | Oct 10, 2018 at 12:48 PM | 914 KB | PDF document |
| | 3575-10.pdf | Oct 10, 2018 at 12:48 PM | 6.2 MB | PDF document |
| | 3575-11.pdf | Oct 10, 2018 at 12:48 PM | 925 KB | PDF document |
| | 3575-12.pdf | Oct 10, 2018 at 12:48 PM | 2.3 MB | PDF document |
| | 3575-13.pdf | Oct 10, 2018 at 12:48 PM | 7.1 MB | PDF document |
| ▼ | 3576 Pamela Couch | Oct 10, 2018 at 8:45 PM | -- | Folder |
| | 3576-01.pdf | Oct 10, 2018 at 12:50 PM | 894 KB | PDF document |
| | 3576-02.pdf | Oct 10, 2018 at 12:50 PM | 912 KB | PDF document |
| | 3576-03.pdf | Oct 10, 2018 at 12:50 PM | 970 KB | PDF document |
| | 3576-04.pdf | Oct 10, 2018 at 12:50 PM | 10.4 MB | PDF document |
| ▼ | 3577 Patricia Cabral | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 3577-001.pdf | Oct 10, 2018 at 1:06 PM | 2.4 MB | PDF document |
| | 3577-002.pdf | Oct 10, 2018 at 1:06 PM | 3.1 MB | PDF document |
| | 3577-003.pdf | Oct 10, 2018 at 1:06 PM | 1.7 MB | PDF document |
| | 3577-004.pdf | Oct 10, 2018 at 1:06 PM | 1.2 MB | PDF document |
| | 3577-005.pdf | Oct 10, 2018 at 1:06 PM | 930 KB | PDF document |
| | 3577-006.pdf | Oct 10, 2018 at 1:06 PM | 1.3 MB | PDF document |
| | 3577-007.pdf | Oct 10, 2018 at 1:06 PM | 1.9 MB | PDF document |
| | 3577-008.pdf | Oct 10, 2018 at 1:06 PM | 1 MB | PDF document |
| ▼ | 3578 Raymond Hart | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3578-001.pdf | Oct 10, 2018 at 1:04 PM | 1 MB | PDF document |
| | 3578-002.pdf | Oct 10, 2018 at 1:04 PM | 1.6 MB | PDF document |
| | 3578-003.pdf | Oct 10, 2018 at 1:04 PM | 1.7 MB | PDF document |
| | 3578-004.pdf | Oct 10, 2018 at 1:04 PM | 1.9 MB | PDF document |
| ▼ | 3579 Raymond Odom | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3579-001-3579-001.pdf | Oct 10, 2018 at 1:03 PM | 716 KB | PDF document |
| | 3579-002-3579-002.pdf | Oct 10, 2018 at 1:03 PM | 2.4 MB | PDF document |
| ▼ | 3580 Richard Baines | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 3580-001.pdf | Oct 10, 2018 at 1:02 PM | 2 MB | PDF document |
| ▼ | 3581 Richard Cartwright | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 3581-001-3581-001.pdf | Oct 10, 2018 at 1:00 PM | 1.2 MB | PDF document |
| | 3581-002-3581-002.pdf | Oct 10, 2018 at 1:00 PM | 3.7 MB | PDF document |

478 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 3582 Richard Mitchell | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3582-001.pdf | Oct 10, 2018 at 12:59 PM | 529 KB | PDF document |
| ▼ 📁 3583 Robert Bailey | | Oct 10, 2018 at 8:45 PM | -- | Folder |
| | 📄 3583-001.pdf | Oct 10, 2018 at 12:57 PM | 913 KB | PDF document |
| | 📄 3583-002.pdf | Oct 10, 2018 at 12:57 PM | 3 MB | PDF document |
| | 📄 3583-003.pdf | Oct 10, 2018 at 12:57 PM | 2.4 MB | PDF document |
| | 📄 3583-004.pdf | Oct 10, 2018 at 12:57 PM | 1.1 MB | PDF document |
| | 📄 3583-005.pdf | Oct 10, 2018 at 12:57 PM | 9.1 MB | PDF document |
| | 📄 3583-006.pdf | Oct 10, 2018 at 12:57 PM | 1.5 MB | PDF document |
| | 📄 3583-007.pdf | Oct 10, 2018 at 12:57 PM | 804 KB | PDF document |
| | 📄 3583-008.pdf | Oct 10, 2018 at 12:57 PM | 792 KB | PDF document |
| | 📄 3583-009.pdf | Oct 10, 2018 at 12:57 PM | 1.1 MB | PDF document |
| | 📄 3583-010.pdf | Oct 10, 2018 at 12:57 PM | 780 KB | PDF document |
| | 📄 3583-011.pdf | Oct 10, 2018 at 12:57 PM | 2.1 MB | PDF document |
| | 📄 3583-012.pdf | Oct 10, 2018 at 1:48 PM | 795 KB | PDF document |
| | 📄 3583-013.pdf | Oct 10, 2018 at 3:09 PM | 719 KB | PDF document |
| ▼ 📁 3584 Roger Collis | | Oct 10, 2018 at 8:45 PM | -- | Folder |
| | 📄 3584-001.pdf | Oct 10, 2018 at 12:54 PM | 1.3 MB | PDF document |
| | 📄 3584-002.pdf | Oct 10, 2018 at 12:54 PM | 3 MB | PDF document |
| | 📄 3584-003.pdf | Oct 10, 2018 at 12:54 PM | 1 MB | PDF document |
| | 📄 3584-004.pdf | Oct 10, 2018 at 12:54 PM | 7.5 MB | PDF document |
| | 📄 3584-005.pdf | Oct 10, 2018 at 12:54 PM | 10.6 MB | PDF document |
| | 📄 3584-006.pdf | Oct 10, 2018 at 1:57 PM | 1.4 MB | PDF document |
| ▼ 📁 3585 Ruben Correa | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3585-001.pdf | Oct 10, 2018 at 12:53 PM | 656 KB | PDF document |
| | 📄 3585-002.pdf | Oct 10, 2018 at 12:53 PM | 600 KB | PDF document |
| ▼ 📁 3586 Sherah Heidbrink | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3586-001.pdf | Oct 10, 2018 at 12:52 PM | 665 KB | PDF document |
| | 📄 3586-002.pdf | Oct 10, 2018 at 12:52 PM | 781 KB | PDF document |
| | 📄 3586-003.pdf | Oct 10, 2018 at 12:52 PM | 877 KB | PDF document |
| ▼ 📁 3588 Carl Morris | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 📄 3588-01-3588-01.pdf | Oct 10, 2018 at 1:42 PM | 4.7 MB | PDF document |
| | 📄 3588-02-3588-02.pdf | Oct 10, 2018 at 1:42 PM | 2.1 MB | PDF document |
| | 📄 3588-03-3588-03.pdf | Oct 10, 2018 at 1:42 PM | 1.6 MB | PDF document |
| | 📄 3588-04-3588-04.pdf | Oct 10, 2018 at 1:42 PM | 976 KB | PDF document |
| | 📄 3588-05-3588-05.pdf | Oct 10, 2018 at 1:42 PM | 813 KB | PDF document |
| | 📄 3588-06-3588-06.pdf | Oct 10, 2018 at 1:42 PM | 1.4 MB | PDF document |
| | 📄 3588-07-3588-07.pdf | Oct 10, 2018 at 1:42 PM | 1 MB | PDF document |
| | 📄 3588-08-3588-08.pdf | Oct 10, 2018 at 1:42 PM | 1.1 MB | PDF document |
| | 📄 3588-09-3588-09.pdf | Oct 10, 2018 at 1:42 PM | 1.5 MB | PDF document |
| | 📄 3588-10-3588-10.pdf | Oct 10, 2018 at 1:42 PM | 1.7 MB | PDF document |

517 items, 19.51 GB available

 Finder   File   Edit   View   Go   Window   Help

3500

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3588-10-3588-10.pdf | Oct 10, 2018 at 1:42 PM | 1.7 MB | PDF document |
| 3588-11-3588-11.pdf | Oct 10, 2018 at 2:30 PM | 2.7 MB | PDF document |
| 3588-12-3588-12.pdf | Oct 10, 2018 at 2:30 PM | 920 KB | PDF document |
| 3588-13-3588-13.pdf | Oct 10, 2018 at 2:30 PM | 947 KB | PDF document |
| 3588-14.pdf | Oct 10, 2018 at 2:51 PM | 728 KB | PDF document |
| ▼ 3589 Carol Burnett | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3589-001.pdf | Oct 10, 2018 at 12:50 PM | 1.2 MB | PDF document |
| ▼ 3590 Charles Anthony | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3590-01-3590-01.pdf | Oct 10, 2018 at 1:45 PM | 2.4 MB | PDF document |
| 3590-02-3590-02.pdf | Oct 10, 2018 at 1:45 PM | 1.1 MB | PDF document |
| 3590-03-3590-03.pdf | Oct 10, 2018 at 1:45 PM | 697 KB | PDF document |
| 3590-04-3590-04.pdf | Oct 10, 2018 at 1:45 PM | 2.3 MB | PDF document |
| ▼ 3591 Christopher Wilson | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3591-001-3591-001.pdf | Oct 10, 2018 at 12:45 PM | 1.5 MB | PDF document |
| 3591-002-3591-002.pdf | Oct 10, 2018 at 12:45 PM | 1.3 MB | PDF document |
| 3591-003.pdf | Oct 10, 2018 at 3:14 PM | 737 KB | PDF document |
| ▼ 3592 Chun 'Kevin' Chen | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3592-001.pdf | Oct 10, 2018 at 12:44 PM | 161 KB | PDF document |
| 3592-002.pdf | Oct 10, 2018 at 3:08 PM | 722 KB | PDF document |
| ▼ 3593 Elizabeth Andiorio (Passaic Co) | Oct 10, 2018 at 8:45 PM | -- | Folder |
| 3593-001.pdf | Oct 10, 2018 at 12:41 PM | 886 KB | PDF document |
| 3593-002.pdf | Oct 10, 2018 at 12:41 PM | 13.2 MB | PDF document |
| 3593-003.pdf | Oct 10, 2018 at 12:41 PM | 7.3 MB | PDF document |
| 3593-004.pdf | Oct 10, 2018 at 12:41 PM | 8.9 MB | PDF document |
| 3593-005.pdf | Oct 10, 2018 at 12:41 PM | 15 MB | PDF document |
| ▼ 3594 Jack Kavner | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3594-01-3594-01.pdf | Oct 10, 2018 at 1:47 PM | 2.3 MB | PDF document |
| 3594-02.pdf | Oct 10, 2018 at 3:10 PM | 736 KB | PDF document |
| ▼ 3595 Jeanette Waldrup | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3595-001.pdf | Oct 10, 2018 at 12:39 PM | 603 KB | PDF document |
| 3595-002.pdf | Oct 10, 2018 at 12:39 PM | 1.1 MB | PDF document |
| ▼ 3596 Jennifer Lulanaj | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3596-001.pdf | Oct 10, 2018 at 12:37 PM | 908 KB | PDF document |
| 3596-002.pdf | Oct 10, 2018 at 12:37 PM | 1.2 MB | PDF document |
| ▼ 3597 Joseph McGowan | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3597-01-3597-01.pdf | Oct 10, 2018 at 1:49 PM | 2.3 MB | PDF document |
| 3597-02-3597-02.pdf | Oct 10, 2018 at 1:49 PM | 1.2 MB | PDF document |
| 3597-03.pdf | May 19, 2017 at 8:52 AM | 2.2 MB | PDF document |
| 3597-04.pdf | Oct 10, 2018 at 3:12 PM | 737 KB | PDF document |
| ▶ 3598 Kari Simmons | Oct 10, 2018 at 8:44 PM | -- | Folder |
| ▶ 3599 Larry Green | Oct 10, 2018 at 8:42 PM | -- | Folder |

542 items, 19.51 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| ▼ 📁 3598 Kari Simmons | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 📄 3598-001.pdf | Oct 10, 2018 at 12:34 PM | 2.3 MB | PDF document |
| 📄 3598-002.pdf | Oct 10, 2018 at 12:34 PM | 3.2 MB | PDF document |
| 📄 3598-003.pdf | Oct 10, 2018 at 12:34 PM | 731 KB | PDF document |
| 📄 3598-004.pdf | Oct 10, 2018 at 12:34 PM | 725 KB | PDF document |
| 📄 3598-005.pdf | Oct 10, 2018 at 2:49 PM | 1.1 MB | PDF document |
| 📄 3598-006.pdf | Oct 10, 2018 at 2:49 PM | 1.1 MB | PDF document |
| 📄 3598-007.pdf | Oct 10, 2018 at 2:49 PM | 1.4 MB | PDF document |
| ▼ 📁 3599 Larry Green | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 📄 3599-001.pdf | Oct 10, 2018 at 12:32 PM | 1.1 MB | PDF document |
| ▼ 📁 3600 Margaret Johannsen | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 📄 3600-001.pdf | Oct 10, 2018 at 12:24 PM | 575 KB | PDF document |
| 📄 3600-002.pdf | Oct 10, 2018 at 12:24 PM | 659 KB | PDF document |
| 📄 3600-003.pdf | Oct 10, 2018 at 12:24 PM | 710 KB | PDF document |
| 📄 3600-004.pdf | Oct 10, 2018 at 12:24 PM | 666 KB | PDF document |
| 📄 3600-005.pdf | Oct 10, 2018 at 12:24 PM | 840 KB | PDF document |
| 📄 3600-006.pdf | Oct 10, 2018 at 12:24 PM | 1.3 MB | PDF document |
| ▼ 📁 3601 Mohammadali Ketabchi | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 📄 3601-001.pdf | Oct 10, 2018 at 12:22 PM | 3.6 MB | PDF document |
| ▼ 📁 3602 Najia Jalan | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 📄 3602-01.pdf | Oct 10, 2018 at 1:53 PM | 553 KB | PDF document |
| 📄 3602-02.pdf | Oct 10, 2018 at 1:53 PM | 730 KB | PDF document |
| 📄 3602-03.pdf | Oct 10, 2018 at 2:07 PM | 1.2 MB | PDF document |
| ▼ 📁 3603 Paul Curtis | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 📄 3603-001.pdf | Oct 10, 2018 at 12:20 PM | 2.9 MB | PDF document |
| ▼ 📁 3604 Peter DiQuarto | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 📄 3604-01-3604-01.pdf | Oct 10, 2018 at 1:57 PM | 986 KB | PDF document |
| 📄 3604-02-3604-02.pdf | Oct 10, 2018 at 1:57 PM | 5 MB | PDF document |
| 📄 3604-03-3604-03.pdf | Oct 10, 2018 at 1:57 PM | 1.5 MB | PDF document |
| 📄 3604-04-3604-04.pdf | Oct 10, 2018 at 1:57 PM | 6.6 MB | PDF document |
| 📄 3604-05-3604-05.pdf | Oct 10, 2018 at 1:57 PM | 3.7 MB | PDF document |
| 📄 3604-06-3604-06.pdf | Oct 10, 2018 at 1:57 PM | 1.7 MB | PDF document |
| 📄 3604-07-3604-07.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| 📄 3604-08-3604-08.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| 📄 3604-09-3604-09.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| 📄 3604-10-3604-10.pdf | Oct 10, 2018 at 1:57 PM | 3.2 MB | PDF document |
| 📄 3604-11-3604-11.pdf | Oct 10, 2018 at 1:57 PM | 2.3 MB | PDF document |
| 📄 3604-12-3604-12.pdf | Oct 10, 2018 at 1:57 PM | 923 KB | PDF document |
| 📄 3604-13-3604-13.pdf | Oct 10, 2018 at 1:57 PM | 593 KB | PDF document |
| 📄 3604-14-3604-14.pdf | Oct 10, 2018 at 1:57 PM | 609 KB | PDF document |
| 📄 3604-15-3604-15.pdf | Oct 10, 2018 at 1:57 PM | 784 KB | PDF document |

595 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 3604 Peter DiQuarto | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 3604-01-3604-01.pdf | Oct 10, 2018 at 1:57 PM | 986 KB | PDF document |
| | 3604-02-3604-02.pdf | Oct 10, 2018 at 1:57 PM | 5 MB | PDF document |
| | 3604-03-3604-03.pdf | Oct 10, 2018 at 1:57 PM | 1.5 MB | PDF document |
| | 3604-04-3604-04.pdf | Oct 10, 2018 at 1:57 PM | 6.6 MB | PDF document |
| | 3604-05-3604-05.pdf | Oct 10, 2018 at 1:57 PM | 3.7 MB | PDF document |
| | 3604-06-3604-06.pdf | Oct 10, 2018 at 1:57 PM | 1.7 MB | PDF document |
| | 3604-07-3604-07.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| | 3604-08-3604-08.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| | 3604-09-3604-09.pdf | Oct 10, 2018 at 1:57 PM | 4.6 MB | PDF document |
| | 3604-10-3604-10.pdf | Oct 10, 2018 at 1:57 PM | 3.2 MB | PDF document |
| | 3604-11-3604-11.pdf | Oct 10, 2018 at 1:57 PM | 2.3 MB | PDF document |
| | 3604-12-3604-12.pdf | Oct 10, 2018 at 1:57 PM | 923 KB | PDF document |
| | 3604-13-3604-13.pdf | Oct 10, 2018 at 1:57 PM | 593 KB | PDF document |
| | 3604-14-3604-14.pdf | Oct 10, 2018 at 1:57 PM | 609 KB | PDF document |
| | 3604-15-3604-15.pdf | Oct 10, 2018 at 1:57 PM | 784 KB | PDF document |
| | 3604-16-3604-16.pdf | Oct 10, 2018 at 1:57 PM | 1 MB | PDF document |
| | 3604-17-3604-17.pdf | Oct 10, 2018 at 1:57 PM | 699 KB | PDF document |
| | 3604-18-3604-18.pdf | Oct 10, 2018 at 1:57 PM | 1 MB | PDF document |
| | 3604-19-3604-19.pdf | Oct 10, 2018 at 1:57 PM | 2.4 MB | PDF document |
| | 3604-20-3604-20.pdf | Oct 10, 2018 at 1:57 PM | 1.8 MB | PDF document |
| | 3604-21-3604-21.pdf | Oct 10, 2018 at 1:57 PM | 774 KB | PDF document |
| | 3604-22-3604-22.pdf | Oct 10, 2018 at 1:57 PM | 1.5 MB | PDF document |
| | 3604-23-3604-23.pdf | Oct 10, 2018 at 1:57 PM | 1.7 MB | PDF document |
| | 3604-24-3604-24.pdf | Oct 10, 2018 at 1:57 PM | 2 MB | PDF document |
| | 3604-25-3604-25.pdf | Oct 10, 2018 at 1:57 PM | 1.8 MB | PDF document |
| | 3604-26-3604-26.pdf | Oct 10, 2018 at 1:57 PM | 5.6 MB | PDF document |
| | 3604-27-3604-27.pdf | Oct 10, 2018 at 1:57 PM | 6.5 MB | PDF document |
| | 3604-28-3604-28.pdf | Oct 10, 2018 at 1:57 PM | 3.9 MB | PDF document |
| | 3604-29-3604-29.pdf | Oct 10, 2018 at 1:57 PM | 4.7 MB | PDF document |
| | 3604-30-3604-30.pdf | Oct 10, 2018 at 1:57 PM | 3.2 MB | PDF document |
| | 3604-31-3604-31.pdf | Oct 10, 2018 at 1:57 PM | 3.2 MB | PDF document |
| | 3604-32-3604-32.pdf | Oct 10, 2018 at 2:56 PM | 720 KB | PDF document |
| | 3604-33-3604-33.pdf | Oct 10, 2018 at 2:56 PM | 723 KB | PDF document |
| | 3604-34-3604-34.pdf | Oct 10, 2018 at 2:56 PM | 729 KB | PDF document |
| ▶ 📁 3605 Raymond Quiles | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| ▶ 📁 3606 Reagan Owimrin | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| ▶ 📁 3607 Richard Amato | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| ▶ 📁 3608 Sally Burnett | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| ▶ 📁 3609 Stephen Rush | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| ▶ 📁 3610 Troy Kittleson | | Oct 10, 2018 at 8:42 PM | -- | Folder |

595 items, 19.51 GB available

3500

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3604-34-3604-34.pdf | Oct 10, 2018 at 2:56 PM | 729 KB | PDF document |
| ▼ 📁 3605 Raymond Quiles | Oct 10, 2018 at 8:43 PM | -- | Folder |
| 3605-01-3605-01.pdf | Oct 10, 2018 at 3:06 PM | 576 KB | PDF document |
| 3605-02-3605-02.pdf | Oct 10, 2018 at 3:06 PM | 1.8 MB | PDF document |
| 3605-03-3605-03.pdf | Oct 10, 2018 at 3:06 PM | 1.3 MB | PDF document |
| 3605-04-3605-04.pdf | Oct 10, 2018 at 3:06 PM | 726 KB | PDF document |
| ▼ 📁 3606 Reagan Owimrin | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3506-001.pdf | Oct 10, 2018 at 12:03 PM | 3.6 MB | PDF document |
| 3506-002.pdf | Oct 10, 2018 at 3:01 PM | 742 KB | PDF document |
| 3506-003.pdf | Oct 10, 2018 at 3:02 PM | 731 KB | PDF document |
| ▼ 📁 3607 Richard Amato | Oct 10, 2018 at 8:42 PM | -- | Folder |
| 3607-001.pdf | Oct 10, 2018 at 12:01 PM | 285 KB | PDF document |
| ▼ 📁 3608 Sally Burnett | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3608-01-3608-01.pdf | Oct 10, 2018 at 2:08 PM | 1.9 MB | PDF document |
| 3608-02-3608-02.pdf | Oct 10, 2018 at 2:08 PM | 2.1 MB | PDF document |
| 3608-03-3608-03.pdf | Oct 10, 2018 at 2:08 PM | 556 KB | PDF document |
| 3608-04-3608-04.pdf | Oct 10, 2018 at 2:08 PM | 588 KB | PDF document |
| 3608-05-3608-05.pdf | Oct 10, 2018 at 2:08 PM | 569 KB | PDF document |
| 3608-06-3608-06.pdf | Oct 10, 2018 at 2:08 PM | 591 KB | PDF document |
| 3608-07-3608-07.pdf | Oct 10, 2018 at 2:08 PM | 597 KB | PDF document |
| 3608-08-3608-08.pdf | Oct 10, 2018 at 2:08 PM | 2.2 MB | PDF document |
| 3608-09-3608-09.pdf | Oct 10, 2018 at 2:08 PM | 2.6 MB | PDF document |
| 3608-10-3608-10.pdf | Oct 10, 2018 at 2:08 PM | 593 KB | PDF document |
| 3608-11-3608-11.pdf | Oct 10, 2018 at 2:08 PM | 601 KB | PDF document |
| 3608-12-3608-12.pdf | Oct 10, 2018 at 2:08 PM | 556 KB | PDF document |
| 3608-13-3608-13.pdf | Oct 10, 2018 at 2:08 PM | 1.5 MB | PDF document |
| 3608-14-3608-14.pdf | Oct 10, 2018 at 2:08 PM | 1.5 MB | PDF document |
| 3608-15-3608-15.pdf | Oct 10, 2018 at 2:08 PM | 4 MB | PDF document |
| 3608-16-3608-16.pdf | Oct 10, 2018 at 2:08 PM | 595 KB | PDF document |
| 3608-17-3608-17.pdf | Oct 10, 2018 at 2:08 PM | 2.1 MB | PDF document |
| 3608-18-3608-18.pdf | Oct 10, 2018 at 2:08 PM | 1.2 MB | PDF document |
| 3608-19-3608-19.pdf | Oct 10, 2018 at 2:08 PM | 3.3 MB | PDF document |
| 3608-20-3608-20.pdf | Oct 10, 2018 at 2:08 PM | 821 KB | PDF document |
| 3608-21-3608-21.pdf | Oct 10, 2018 at 2:08 PM | 817 KB | PDF document |
| 3608-22-3608-22.pdf | Oct 10, 2018 at 2:08 PM | 780 KB | PDF document |
| 3608-23-3608-23.pdf | Oct 10, 2018 at 2:08 PM | 566 KB | PDF document |
| 3608-24-3608-24.pdf | Oct 10, 2018 at 2:08 PM | 1.3 MB | PDF document |
| 3608-25-3608-25.pdf | Oct 10, 2018 at 2:08 PM | 714 KB | PDF document |
| 3608-26-3608-26.pdf | Oct 10, 2018 at 2:08 PM | 771 KB | PDF document |
| ▼ 📁 3609 Stephen Rush | Oct 10, 2018 at 8:44 PM | -- | Folder |
| 3609-001.pdf | Oct 10, 2018 at 11:57 AM | 1.3 MB | PDF document |

636 items, 19.51 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 📁 3609 Stephen Rush | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 📄 3609-001.pdf | Oct 10, 2018 at 11:57 AM | 1.3 MB | PDF document |
| | 📄 3609-002.pdf | Oct 10, 2018 at 11:57 AM | 1.9 MB | PDF document |
| | 📄 3609-003.pdf | Oct 10, 2018 at 11:57 AM | 1.1 MB | PDF document |
| | 📄 3609-004.pdf | Oct 10, 2018 at 11:57 AM | 5 MB | PDF document |
| | 📄 3609-005.pdf | Oct 10, 2018 at 11:57 AM | 1.8 MB | PDF document |
| | 📄 3609-006.pdf | Oct 10, 2018 at 11:57 AM | 712 KB | PDF document |
| | 📄 3609-007.pdf | Oct 10, 2018 at 11:57 AM | 804 KB | PDF document |
| ▼ 📁 3610 Troy Kittleson | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3610-001.pdf | Oct 10, 2018 at 11:54 AM | 140 KB | PDF document |
| ▼ 📁 3611 Vafa Sarmasti | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 📄 3611-001.pdf | Oct 10, 2018 at 11:51 AM | 1.7 MB | PDF document |
| ▼ 📁 3612 Patrick Chambers | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3612-01.pdf | Oct 10, 2018 at 3:03 PM | 965 KB | PDF document |
| ▼ 📁 3613 Tom O'Reilley | | Oct 10, 2018 at 8:44 PM | -- | Folder |
| | 📄 3613-01.pdf | Oct 10, 2018 at 3:03 PM | 3.7 MB | PDF document |
| ▼ 📁 3614 John Verrier | | Oct 10, 2018 at 8:43 PM | -- | Folder |
| | 📄 3614-01.pdf | Oct 10, 2018 at 3:04 PM | 2.3 MB | PDF document |
| ▼ 📁 3615 Ariel Peralta | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3615-01-3615-01.pdf | Oct 10, 2018 at 3:16 PM | 723 KB | PDF document |
| | 📄 3615-02-3615-02.pdf | Oct 10, 2018 at 3:16 PM | 725 KB | PDF document |
| ▼ 📁 3617 Mitchell Martinez | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3617-01.pdf | Oct 10, 2018 at 3:32 PM | 731 KB | PDF document |
| ▼ 📁 3618 Louis Paul Capati | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3618-01.pdf | Oct 10, 2018 at 3:33 PM | 735 KB | PDF document |
| ▼ 📁 3619 Anthony Pezza | | Oct 10, 2018 at 8:42 PM | -- | Folder |
| | 📄 3619-01.pdf | Oct 10, 2018 at 3:35 PM | 735 KB | PDF document |
| ▼ 📁 2018.10.11 Production | | Yesterday at 7:56 PM | -- | Folder |
| | 📄 3503-13-T.pdf | Yesterday at 3:38 PM | 628 KB | PDF document |
| | 📄 3503-14-T.pdf | Yesterday at 3:38 PM | 1.1 MB | PDF document |
| | 📄 3503-21-T.pdf | Yesterday at 3:39 PM | 1.1 MB | PDF document |
| | 📄 3503-36-T.pdf | Yesterday at 3:53 PM | 1.1 MB | PDF document |
| | 📄 3503-40-T.pdf | Yesterday at 3:37 PM | 645 KB | PDF document |
| | 📄 3503-40.pdf | Yesterday at 3:53 PM | 970 KB | PDF document |
| | 📄 3503-41.pdf | Yesterday at 3:54 PM | 601 KB | PDF document |
| | 📄 3505-12-T.pdf | Yesterday at 3:59 PM | 628 KB | PDF document |
| | 📄 3505-15.PDF | Yesterday at 3:59 PM | 757 KB | PDF document |
| | 📄 3505-16.pdf | Yesterday at 4:00 PM | 600 KB | PDF document |
| | 📄 3506-26-T.pdf | Yesterday at 4:02 PM | 1.1 MB | PDF document |
| | 📄 3506-27-T.pdf | Yesterday at 4:03 PM | 557 KB | PDF document |
| | 📄 3506-28-T.pdf | Yesterday at 4:03 PM | 559 KB | PDF document |

665 items, 19.51 GB available

3500

| Name | Date Modified | Size | Kind |
|------|---------------|------|------|
| 3313-01.pdf | Yesterday at 4:25 PM | 652 KB | PDF document |
| ▼ 📁 3501 - William Sinclair | Yesterday at 6:20 PM | -- | Folder |
| 3501-01.pdf | Oct 10, 2018 at 8:57 AM | 149 KB | PDF document |
| 3501-02.pdf | Sep 02, 2018 at 7:35 AM | 10.7 MB | PDF document |
| 3501-03.pdf | Sep 27, 2018 at 7:42 AM | 1.7 MB | PDF document |
| 3501-04.pdf | Sep 27, 2018 at 7:43 AM | 3.7 MB | PDF document |
| 3501-05.pdf | Sep 27, 2018 at 7:45 AM | 3.5 MB | PDF document |
| 3501-06.pdf | Sep 27, 2018 at 7:45 AM | 666 KB | PDF document |
| 3501-07.pdf | Sep 27, 2018 at 7:46 AM | 2.5 MB | PDF document |
| 3501-08.pdf | Sep 27, 2018 at 7:47 AM | 2.4 MB | PDF document |
| 3501-09.pdf | Sep 27, 2018 at 7:48 AM | 4.2 MB | PDF document |
| 3501-10.pdf | Sep 27, 2018 at 7:48 AM | 12.3 MB | PDF document |
| 3501-11.pdf | Sep 27, 2018 at 7:49 AM | 883 KB | PDF document |
| 3501-12.pdf | Sep 27, 2018 at 7:50 AM | 1.6 MB | PDF document |
| 3501-13.pdf | Oct 6, 2018 at 8:23 AM | 1.6 MB | PDF document |
| 3501-14.pdf | Sep 27, 2018 at 7:51 AM | 1 MB | PDF document |
| 3501-15.pdf | Sep 27, 2018 at 7:51 AM | 1.7 MB | PDF document |
| 3501-16.pdf | Sep 27, 2018 at 7:52 AM | 768 KB | PDF document |
| 3501-17.pdf | Sep 27, 2018 at 7:53 AM | 762 KB | PDF document |
| 3501-18.pdf | Oct 9, 2018 at 2:49 PM | 2.2 MB | PDF document |
| 3501-19.pdf | Sep 27, 2018 at 7:54 AM | 1.1 MB | PDF document |
| 3501-20.pdf | Sep 27, 2018 at 7:55 AM | 1 MB | PDF document |
| 3501-21.pdf | Sep 27, 2018 at 7:55 AM | 747 KB | PDF document |
| 3501-22.pdf | Oct 6, 2018 at 8:16 AM | 109 KB | PDF document |
| 3501-23.pdf | Sep 27, 2018 at 7:56 AM | 3.3 MB | PDF document |
| 3501-24.pdf | Sep 27, 2018 at 7:57 AM | 1.9 MB | PDF document |
| 3501-25.pdf | Oct 6, 2018 at 8:30 AM | 78 KB | PDF document |
| 3501-26.pdf | Oct 9, 2018 at 3:04 PM | 887 KB | PDF document |
| 3501-27.pdf | Oct 9, 2018 at 3:45 PM | 1.6 MB | PDF document |
| 3501-28.pdf | Oct 9, 2018 at 3:46 PM | 4.2 MB | PDF document |
| 3501-29.pdf | Oct 9, 2018 at 6:23 PM | 627 KB | PDF document |
| 3501-30.pdf | Oct 9, 2018 at 6:24 PM | 575 KB | PDF document |
| 3501-31.pdf | Oct 10, 2018 at 3:56 PM | 3.1 MB | PDF document |
| 3501-32.pdf | Oct 10, 2018 at 3:57 PM | 3.2 MB | PDF document |
| 3501-33.pdf | Oct 10, 2018 at 3:57 PM | 661 KB | PDF document |
| 3501-34.pdf | Oct 10, 2018 at 3:58 PM | 681 KB | PDF document |
| 3501-35.pdf | Oct 10, 2018 at 5:21 PM | 2.3 MB | PDF document |
| 3502-all.pdf | Yesterday at 10:02 AM | 35.1 MB | PDF document |
| ▶ 📁 3503 - Brooke Marcus | Yesterday at 7:56 PM | -- | Folder |
| ▶ 📁 3504 Charlene Foster | Yesterday at 6:22 PM | -- | Folder |
| 3504-22.pdf | Sep 30, 2018 at 5:38 PM | 50 KB | PDF document |

700 items, 19.51 GB available

Finder   File   Edit   View   Go   Window   Help

3500

| Name | ▲ | Date Modified | Size | Kind |
|---|---|---|---|---|
| 3502-all.pdf | | Yesterday at 10:02 AM | 35.1 MB | PDF document |
| ▼ 3503 - Brooke Marcus | | Yesterday at 7:56 PM | -- | Folder |
| 3503-01.pdf | | Oct 8, 2018 at 5:11 PM | 2.8 MB | PDF document |
| 3503-02.pdf | | Oct 8, 2018 at 5:12 PM | 28.5 MB | PDF document |
| 3503-03.pdf | | Oct 8, 2018 at 5:13 PM | 700.1 MB | PDF document |
| 3503-04.pdf | | Oct 8, 2018 at 5:14 PM | 284.8 MB | PDF document |
| 3503-05.pdf | | Oct 8, 2018 at 5:14 PM | 19.1 MB | PDF document |
| 3503-06.pdf | | Oct 8, 2018 at 5:15 PM | 1 MB | PDF document |
| 3503-07.pdf | | Oct 8, 2018 at 5:15 PM | 975 KB | PDF document |
| 3503-08.pdf | | Oct 8, 2018 at 5:15 PM | 862 KB | PDF document |
| 3503-09.pdf | | Oct 8, 2018 at 5:16 PM | 1.4 MB | PDF document |
| 3503-10.pdf | | Oct 8, 2018 at 5:16 PM | 612 KB | PDF document |
| 3503-11.pdf | | Oct 8, 2018 at 5:16 PM | 2.6 MB | PDF document |
| 3503-12.pdf | | Oct 8, 2018 at 5:17 PM | 696 KB | PDF document |
| 3503-13.pdf | | Oct 8, 2018 at 5:17 PM | 3.5 MB | PDF document |
| 3503-14.pdf | | Oct 8, 2018 at 5:17 PM | 611 KB | PDF document |
| 3503-15.pdf | | Oct 8, 2018 at 5:18 PM | 596 KB | PDF document |
| 3503-16.pdf | | Oct 8, 2018 at 5:18 PM | 750 KB | PDF document |
| 3503-17.pdf | | Oct 8, 2018 at 5:18 PM | 647 KB | PDF document |
| 3503-18.pdf | | Oct 8, 2018 at 5:18 PM | 906 KB | PDF document |
| 3503-19.pdf | | Oct 8, 2018 at 5:19 PM | 585 KB | PDF document |
| 3503-20.pdf | | Oct 9, 2018 at 6:50 PM | 96 KB | PDF document |
| 3503-21.pdf | | Oct 8, 2018 at 5:20 PM | 610 KB | PDF document |
| 3503-22.WAV | | Apr 11, 2017 at 11:36 AM | 1.3 GB | Waveform audio |
| 3503-23.m4a | | Oct 4, 2018 at 1:51 PM | 21 KB | Apple...-4 audio |
| 3503-24.m4a | | Oct 4, 2018 at 1:51 PM | 22 KB | Apple...-4 audio |
| 3503-25.m4a | | Oct 4, 2018 at 1:52 PM | 11 KB | Apple...-4 audio |
| 3503-26.m4a | | Oct 4, 2018 at 1:55 PM | 92 KB | Apple...-4 audio |
| 3503-27.m4a | | Oct 4, 2018 at 1:56 PM | 138 KB | Apple...-4 audio |
| 3503-28.m4a | | Oct 4, 2018 at 1:56 PM | 70 KB | Apple...-4 audio |
| 3503-29.m4a | | Oct 4, 2018 at 1:57 PM | 20 KB | Apple...-4 audio |
| 3503-30.m4a | | Oct 4, 2018 at 1:57 PM | 15 KB | Apple...-4 audio |
| 3503-31.m4a | | Oct 4, 2018 at 1:57 PM | 43 KB | Apple...-4 audio |
| 3503-32.m4a | | Oct 4, 2018 at 1:58 PM | 69 KB | Apple...-4 audio |
| 3503-33.MP3 | | Jun 22, 2017 at 3:18 PM | 18.1 MB | MP3 audio |
| 3503-34.MP3 | | Jul 17, 2017 at 12:55 PM | 31.7 MB | MP3 audio |
| 3503-35.MP3 | | Jun 27, 2017 at 7:48 AM | 3.9 MB | MP3 audio |
| 3503-36.pdf | | Oct 9, 2018 at 3:02 PM | 889 KB | PDF document |
| 3503-37.MP3 | | Oct 9, 2018 at 3:48 PM | 48.8 MB | MP3 audio |
| 3503-38.pdf | | Oct 9, 2018 at 6:27 PM | 611 KB | PDF document |
| ▶ 3504 Charlene Foster | | Yesterday at 6:22 PM | -- | Folder |

738 items, 19.5 GB available

| Name | ^ | Date Modified | Size | Kind |
|---|---|---|---|---|
| ▼ 🗀 3504 Charlene Foster | | Yesterday at 6:22 PM | -- | Folder |
| 3504-01.pdf | | Sep 24, 2018 at 8:09 AM | 3.6 MB | PDF document |
| 3504-02.pdf | | Sep 24, 2018 at 8:10 AM | 3.7 MB | PDF document |
| 3504-03.pdf | | Sep 24, 2018 at 8:10 AM | 4.2 MB | PDF document |
| 3504-04.pdf | | Sep 24, 2018 at 8:17 AM | 15.5 MB | PDF document |
| 3504-05.pdf | | Sep 24, 2018 at 8:19 AM | 2.9 MB | PDF document |
| 3504-06.pdf | | Sep 24, 2018 at 8:19 AM | 590 KB | PDF document |
| 3504-07.pdf | | Sep 24, 2018 at 8:20 AM | 2.9 MB | PDF document |
| 3504-08.pdf | | Sep 24, 2018 at 8:20 AM | 1.2 MB | PDF document |
| 3504-09.pdf | | Sep 24, 2018 at 8:21 AM | 2.2 MB | PDF document |
| 3504-10.pdf | | Sep 24, 2018 at 8:21 AM | 1.2 MB | PDF document |
| 3504-11.pdf | | Sep 24, 2018 at 8:22 AM | 3.5 MB | PDF document |
| 3504-12.pdf | | Sep 24, 2018 at 8:26 AM | 873 KB | PDF document |
| 3504-13.pdf | | Sep 24, 2018 at 8:26 AM | 951 KB | PDF document |
| 3504-14.pdf | | Sep 24, 2018 at 8:27 AM | 998 KB | PDF document |
| 3504-15.pdf | | Sep 24, 2018 at 8:27 AM | 6.1 MB | PDF document |
| 3504-16.pdf | | Sep 24, 2018 at 8:28 AM | 5.7 MB | PDF document |
| 3504-17.pdf | | Sep 24, 2018 at 8:28 AM | 3.7 MB | PDF document |
| 3504-18.pdf | | Sep 24, 2018 at 8:28 AM | 648 KB | PDF document |
| 3504-19.pdf | | Sep 24, 2018 at 8:29 AM | 1 MB | PDF document |
| 3504-20.pdf | | Sep 24, 2018 at 8:30 AM | 5 MB | PDF document |
| 3504-21.pdf | | Sep 24, 2018 at 8:30 AM | 1.5 MB | PDF document |
| 3504-22.pdf | | Oct 1, 2018 at 7:02 AM | 50 KB | PDF document |
| 3504-22.pdf | | Sep 30, 2018 at 5:38 PM | 50 KB | PDF document |
| 3504-23.pdf | | Oct 4, 2018 at 7:36 AM | 1.5 MB | PDF document |
| ▼ 🗀 3505 Blake Foster | | Yesterday at 6:22 PM | -- | Folder |
| 3505-01.pdf | | Sep 24, 2018 at 7:48 AM | 703 KB | PDF document |
| 3505-02.pdf | | Sep 24, 2018 at 7:49 AM | 20.1 MB | PDF document |
| 3505-03.pdf | | Sep 24, 2018 at 7:50 AM | 1.7 MB | PDF document |
| 3505-04.pdf | | Sep 24, 2018 at 7:51 AM | 557 KB | PDF document |
| 3505-05.pdf | | Sep 24, 2018 at 7:51 AM | 558 KB | PDF document |
| 3505-06.pdf | | Sep 24, 2018 at 7:51 AM | 570 KB | PDF document |
| 3505-07.pdf | | Sep 24, 2018 at 7:52 AM | 575 KB | PDF document |
| 3505-08.pdf | | Sep 24, 2018 at 7:53 AM | 902 KB | PDF document |
| 3505-09.pdf | | Sep 24, 2018 at 8:02 AM | 638 KB | PDF document |
| 3505-10.pdf | | Sep 25, 2018 at 11:45 AM | 113 KB | PDF document |
| 3505-11.pdf | | Sep 28, 2018 at 6:38 AM | 757 KB | PDF document |
| 3505-12.pdf | | Oct 1, 2018 at 8:35 AM | 3.9 MB | PDF document |
| ▶ 🗀 3506 - Jane Thompson | | Yesterday at 6:24 PM | -- | Folder |
| ▶ 🗀 3507 - Anthony Giattino | | Yesterday at 6:19 PM | -- | Folder |
| ▶ 🗀 3508 - David Kandar | | Yesterday at 6:19 PM | -- | Folder |

772 items, 19.5 GB available

| Name | Date Modified | Size | Kind |
|------|---------------|------|------|
| ▼ 3506 - Jane Thompson | Yesterday at 6:24 PM | -- | Folder |
| 3506-01.pdf | Oct 8, 2018 at 5:22 PM | 2.8 MB | PDF document |
| 3506-02.pdf | Oct 8, 2018 at 5:22 PM | 76.2 MB | PDF document |
| 3506-03.pdf | Oct 8, 2018 at 5:23 PM | 1.7 MB | PDF document |
| 3506-04.pdf | Oct 8, 2018 at 5:23 PM | 5.2 MB | PDF document |
| 3506-05.pdf | Oct 8, 2018 at 5:24 PM | 1.1 MB | PDF document |
| 3506-06.pdf | Oct 8, 2018 at 5:24 PM | 2.9 MB | PDF document |
| 3506-07.pdf | Oct 8, 2018 at 5:24 PM | 1.2 MB | PDF document |
| 3506-08.pdf | Oct 8, 2018 at 5:25 PM | 1.2 MB | PDF document |
| 3506-09.pdf | Oct 8, 2018 at 5:25 PM | 28.5 MB | PDF document |
| 3506-10.pdf | Oct 8, 2018 at 5:26 PM | 284.8 MB | PDF document |
| 3506-11.pdf | Oct 8, 2018 at 5:27 PM | 19.1 MB | PDF document |
| 3506-12.pdf | Oct 8, 2018 at 5:27 PM | 73.5 MB | PDF document |
| 3506-13.pdf | Oct 8, 2018 at 5:28 PM | 700.1 MB | PDF document |
| 3506-14.pdf | Oct 8, 2018 at 5:29 PM | 261.7 MB | PDF document |
| 3506-15.wav | Sep 19, 2018 at 3:06 PM | 194 KB | Waveform audio |
| 3506-16.pdf | Oct 8, 2018 at 5:33 PM | 1.8 MB | PDF document |
| 3506-17.pdf | Oct 8, 2018 at 5:33 PM | 1.5 MB | PDF document |
| 3506-18.pdf | Oct 8, 2018 at 5:33 PM | 986 KB | PDF document |
| 3506-19.pdf | Oct 8, 2018 at 5:34 PM | 821 KB | PDF document |
| 3506-20.pdf | Oct 8, 2018 at 5:34 PM | 1 MB | PDF document |
| 3506-21.pdf | Oct 8, 2018 at 5:34 PM | 816 KB | PDF document |
| 3506-22.pdf | Oct 8, 2018 at 5:35 PM | 990 KB | PDF document |
| 3506-23.pdf | Oct 8, 2018 at 5:35 PM | 698 KB | PDF document |
| 3506-24.pdf | Oct 8, 2018 at 5:35 PM | 913 KB | PDF document |
| 3506-25.pdf | Oct 8, 2018 at 5:36 PM | 1.6 MB | PDF document |
| 3506-26.pdf | Oct 8, 2018 at 5:36 PM | 613 KB | PDF document |
| 3506-27.pdf | Oct 8, 2018 at 5:36 PM | 639 KB | PDF document |
| 3506-28.pdf | Oct 8, 2018 at 5:37 PM | 1 MB | PDF document |
| 3506-29.pdf | Oct 8, 2018 at 5:37 PM | 918 KB | PDF document |
| 3506-30.pdf | Oct 8, 2018 at 5:37 PM | 809 KB | PDF document |
| 3506-31.pdf | Oct 9, 2018 at 2:51 PM | 603 KB | PDF document |
| 3506-32.pdf | Oct 10, 2018 at 4:28 PM | 1.4 MB | PDF document |
| 3506-33.pdf | Oct 10, 2018 at 4:30 PM | 760 KB | PDF document |
| ▼ 3507 - Anthony Giattino | Yesterday at 6:19 PM | -- | Folder |
| 3507-01.pdf | Oct 8, 2018 at 5:48 PM | 979 KB | PDF document |
| 3507-02.pdf | Oct 8, 2018 at 5:49 PM | 1.2 MB | PDF document |
| 3507-03.pdf | Oct 8, 2018 at 5:49 PM | 2.9 MB | PDF document |
| 3507-04.pdf | Oct 8, 2018 at 5:49 PM | 1.1 MB | PDF document |
| 3507-05.pdf | Oct 8, 2018 at 5:50 PM | 745 KB | PDF document |
| 3507-06.pdf | Oct 8, 2018 at 5:51 PM | 738 KB | PDF document |

814 items, 19.5 GB available

 Finder   File   Edit   View   Go   Window   Help

3500

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3506-32.pdf | Oct 10, 2018 at 4:28 PM | 1.4 MB | PDF document |
| 3506-33.pdf | Oct 10, 2018 at 4:30 PM | 760 KB | PDF document |
| ▼ 3507 - Anthony Giattino | Yesterday at 6:19 PM | -- | Folder |
| 3507-01.pdf | Oct 8, 2018 at 5:48 PM | 979 KB | PDF document |
| 3507-02.pdf | Oct 8, 2018 at 5:49 PM | 1.2 MB | PDF document |
| 3507-03.pdf | Oct 8, 2018 at 5:49 PM | 2.9 MB | PDF document |
| 3507-04.pdf | Oct 8, 2018 at 5:49 PM | 1.1 MB | PDF document |
| 3507-05.pdf | Oct 8, 2018 at 5:50 PM | 745 KB | PDF document |
| 3507-06.pdf | Oct 8, 2018 at 5:51 PM | 738 KB | PDF document |
| 3507-07.PDF | Oct 8, 2018 at 5:51 PM | 798 KB | PDF document |
| 3507-08.pdf | Oct 8, 2018 at 5:51 PM | 894 KB | PDF document |
| 3507-09.pdf | Oct 8, 2018 at 5:52 PM | 1 MB | PDF document |
| ▼ 3508 - David Kandar | Yesterday at 6:19 PM | -- | Folder |
| 3508-01.pdf | Oct 8, 2018 at 5:58 PM | 5.7 MB | PDF document |
| 3508-02.m4a | Oct 5, 2018 at 9:51 AM | 70 KB | Apple...-4 audio |
| 3508-03.pdf | Oct 8, 2018 at 5:57 PM | 15 MB | PDF document |
| 3508-04.pdf | Oct 8, 2018 at 5:59 PM | 678 KB | PDF document |
| 3508-05.pdf | Oct 8, 2018 at 5:59 PM | 1.1 MB | PDF document |
| 3508-06.pdf | Oct 8, 2018 at 5:59 PM | 1.4 MB | PDF document |
| 3508-07.pdf | Oct 8, 2018 at 6:00 PM | 659 KB | PDF document |
| 3508-08.pdf | Oct 8, 2018 at 6:00 PM | 2.3 MB | PDF document |
| 3508-09.pdf | Oct 8, 2018 at 6:00 PM | 909 KB | PDF document |
| 3508-10.pdf | Oct 9, 2018 at 6:32 PM | 593 KB | PDF document |
| ▼ 3509 - Jo Anne La Morte | Yesterday at 6:21 PM | -- | Folder |
| 3509-01.pdf | Oct 8, 2018 at 6:15 PM | 1.7 MB | PDF document |
| 3509-02.pdf | Oct 8, 2018 at 6:15 PM | 1.2 MB | PDF document |
| 3509-03.pdf | Oct 8, 2018 at 6:16 PM | 1.7 MB | PDF document |
| 3509-04.pdf | Oct 8, 2018 at 6:16 PM | 779 KB | PDF document |
| 3509-05.pdf | Oct 8, 2018 at 6:16 PM | 1.3 MB | PDF document |
| 3509-06.pdf | Oct 8, 2018 at 6:17 PM | 1.8 MB | PDF document |
| 3509-07.pdf | Oct 8, 2018 at 6:17 PM | 1.1 MB | PDF document |
| 3509-08.pdf | Oct 8, 2018 at 6:17 PM | 730 KB | PDF document |
| 3509-09.pdf | Oct 8, 2018 at 6:18 PM | 611 KB | PDF document |
| 3509-10.pdf | Oct 8, 2018 at 6:18 PM | 1.3 MB | PDF document |
| 3509-11.pdf | Oct 8, 2018 at 6:18 PM | 2.5 MB | PDF document |
| 3509-12.pdf | Oct 8, 2018 at 6:19 PM | 1.4 MB | PDF document |
| 3509-13.pdf | Oct 8, 2018 at 6:19 PM | 639 KB | PDF document |
| 3509-14.pdf | Oct 9, 2018 at 5:25 PM | 933 KB | PDF document |
| ▶ 3510 - Joseph Freeland | Yesterday at 6:20 PM | -- | Folder |
| ▶ 3511 - Diane Weissenberger | Yesterday at 6:21 PM | -- | Folder |
| ▶ 3512 - Hayley Kronthal | Yesterday at 6:20 PM | -- | Folder |

1 of 838 selected, 19.5 GB available

| Name | | Date Modified | Size | Kind |
|---|---|---|---|---|
| | 3509-14.pdf | Oct 9, 2018 at 5:25 PM | 933 KB | PDF document |
| ▼ | 3510 - Joseph Freeland | Yesterday at 6:20 PM | -- | Folder |
| | 3510-01.pdf | Oct 8, 2018 at 6:31 PM | 1.5 MB | PDF document |
| | 3510-02.pdf | Oct 8, 2018 at 6:31 PM | 3.9 MB | PDF document |
| | 3510-03.pdf | Oct 8, 2018 at 6:31 PM | 1.3 MB | PDF document |
| | 3510-04.pdf | Oct 8, 2018 at 6:32 PM | 2.1 MB | PDF document |
| | 3510-05.pdf | Oct 8, 2018 at 6:32 PM | 744 KB | PDF document |
| | 3510-06.pdf | Oct 8, 2018 at 6:32 PM | 3.8 MB | PDF document |
| | 3510-07.pdf | Oct 8, 2018 at 6:33 PM | 927 KB | PDF document |
| | 3510-08.pdf | Oct 8, 2018 at 6:33 PM | 613 KB | PDF document |
| | 3510-09.csv | Oct 8, 2018 at 10:27 AM | 913 KB | Comm...et (.csv) |
| | 3510-10.pdf | Oct 8, 2018 at 6:33 PM | 1.4 MB | PDF document |
| | 3510-11.pdf | Oct 9, 2018 at 9:55 AM | 883 KB | PDF document |
| | 3510-12.pdf | Oct 10, 2018 at 5:19 PM | 642 KB | PDF document |
| ▼ | 3511 - Diane Weissenberger | Yesterday at 6:21 PM | -- | Folder |
| | 3511-01.pdf | Oct 8, 2018 at 6:58 PM | 6.4 MB | PDF document |
| | 3511-02.pdf | Oct 8, 2018 at 6:58 PM | 10.9 MB | PDF document |
| | 3511-03.pdf | Oct 8, 2018 at 6:58 PM | 2.8 MB | PDF document |
| | 3511-04.pdf | Oct 8, 2018 at 6:59 PM | 5.7 MB | PDF document |
| | 3511-05.pdf | Oct 8, 2018 at 6:59 PM | 3.7 MB | PDF document |
| | 3511-06.pdf | Oct 8, 2018 at 6:59 PM | 2.2 MB | PDF document |
| | 3511-07.pdf | Oct 8, 2018 at 7:00 PM | 1.5 MB | PDF document |
| | 3511-08.pdf | Oct 8, 2018 at 7:00 PM | 7.2 MB | PDF document |
| | 3511-09.pdf | Oct 8, 2018 at 7:00 PM | 4.7 MB | PDF document |
| | 3511-10.pdf | Oct 8, 2018 at 7:00 PM | 2.9 MB | PDF document |
| | 3511-11.pdf | Oct 8, 2018 at 7:10 PM | 9.3 MB | PDF document |
| | 3511-12.pdf | Oct 8, 2018 at 7:10 PM | 4.8 MB | PDF document |
| | 3511-13.pdf | Oct 8, 2018 at 7:10 PM | 8.6 MB | PDF document |
| | 3511-14.pdf | Oct 8, 2018 at 7:11 PM | 5.9 MB | PDF document |
| | 3511-15.pdf | Oct 8, 2018 at 7:11 PM | 11.2 MB | PDF document |
| | 3511-16.pdf | Oct 8, 2018 at 7:12 PM | 6.5 MB | PDF document |
| | 3511-17.pdf | Oct 8, 2018 at 7:12 PM | 7.4 MB | PDF document |
| | 3511-18.pdf | Oct 8, 2018 at 7:13 PM | 632 KB | PDF document |
| | 3511-19.pdf | Oct 8, 2018 at 7:13 PM | 1.3 MB | PDF document |
| | 3511-20.pdf | Oct 8, 2018 at 7:13 PM | 9.1 MB | PDF document |
| | 3511-21.pdf | Oct 8, 2018 at 7:14 PM | 7.2 MB | PDF document |
| | 3511-22.pdf | Oct 8, 2018 at 7:14 PM | 8.2 MB | PDF document |
| | 3511-23.pdf | Oct 8, 2018 at 7:14 PM | 4.9 MB | PDF document |
| | 3511-24.pdf | Oct 8, 2018 at 7:14 PM | 948 KB | PDF document |
| | 3511-25.pdf | Oct 8, 2018 at 7:15 PM | 4.8 MB | PDF document |
| | 3511-26.pdf | Oct 8, 2018 at 7:15 PM | 4.7 MB | PDF document |

1 of 889 selected, 19.5 GB available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| 3511-01.pdf | Oct 8, 2018 at 6:58 PM | 6.4 MB | PDF document |
| 3511-02.pdf | Oct 8, 2018 at 6:58 PM | 10.9 MB | PDF document |
| 3511-03.pdf | Oct 8, 2018 at 6:58 PM | 2.8 MB | PDF document |
| 3511-04.pdf | Oct 8, 2018 at 6:59 PM | 5.7 MB | PDF document |
| 3511-05.pdf | Oct 8, 2018 at 6:59 PM | 3.7 MB | PDF document |
| 3511-06.pdf | Oct 8, 2018 at 6:59 PM | 2.2 MB | PDF document |
| 3511-07.pdf | Oct 8, 2018 at 7:00 PM | 1.5 MB | PDF document |
| 3511-08.pdf | Oct 8, 2018 at 7:00 PM | 7.2 MB | PDF document |
| 3511-09.pdf | Oct 8, 2018 at 7:00 PM | 4.7 MB | PDF document |
| 3511-10.pdf | Oct 8, 2018 at 7:00 PM | 2.9 MB | PDF document |
| 3511-11.pdf | Oct 8, 2018 at 7:10 PM | 9.3 MB | PDF document |
| 3511-12.pdf | Oct 8, 2018 at 7:10 PM | 4.8 MB | PDF document |
| 3511-13.pdf | Oct 8, 2018 at 7:10 PM | 8.6 MB | PDF document |
| 3511-14.pdf | Oct 8, 2018 at 7:11 PM | 5.9 MB | PDF document |
| 3511-15.pdf | Oct 8, 2018 at 7:11 PM | 11.2 MB | PDF document |
| 3511-16.pdf | Oct 8, 2018 at 7:12 PM | 6.5 MB | PDF document |
| 3511-17.pdf | Oct 8, 2018 at 7:12 PM | 7.4 MB | PDF document |
| 3511-18.pdf | Oct 8, 2018 at 7:13 PM | 632 KB | PDF document |
| 3511-19.pdf | Oct 8, 2018 at 7:13 PM | 1.3 MB | PDF document |
| 3511-20.pdf | Oct 8, 2018 at 7:13 PM | 9.1 MB | PDF document |
| 3511-21.pdf | Oct 8, 2018 at 7:14 PM | 7.2 MB | PDF document |
| 3511-22.pdf | Oct 8, 2018 at 7:14 PM | 8.2 MB | PDF document |
| 3511-23.pdf | Oct 8, 2018 at 7:14 PM | 4.9 MB | PDF document |
| 3511-24.pdf | Oct 8, 2018 at 7:14 PM | 948 KB | PDF document |
| 3511-25.pdf | Oct 8, 2018 at 7:15 PM | 4.8 MB | PDF document |
| 3511-26.pdf | Oct 8, 2018 at 7:15 PM | 4.7 MB | PDF document |
| 3511-27.pdf | Oct 8, 2018 at 7:15 PM | 5.7 MB | PDF document |
| 3511-28.pdf | Oct 8, 2018 at 7:16 PM | 2.4 MB | PDF document |
| 3511-29.pdf | Oct 8, 2018 at 7:16 PM | 8.1 MB | PDF document |
| 3511-30.pdf | Oct 8, 2018 at 7:16 PM | 11.9 MB | PDF document |
| 3511-31.pdf | Oct 8, 2018 at 7:17 PM | 7.5 MB | PDF document |
| 3511-32.pdf | Oct 8, 2018 at 7:17 PM | 7.5 MB | PDF document |
| 3511-33.pdf | Oct 8, 2018 at 7:17 PM | 6.3 MB | PDF document |
| 3511-34.pdf | Oct 8, 2018 at 7:18 PM | 1.4 MB | PDF document |
| 3511-35.pdf | Oct 8, 2018 at 7:18 PM | 1.1 MB | PDF document |
| 3511-36.pdf | Oct 8, 2018 at 7:18 PM | 2.3 MB | PDF document |
| 3511-37.pdf | Oct 8, 2018 at 7:19 PM | 941 KB | PDF document |
| 3511-38.pdf | Oct 8, 2018 at 7:19 PM | 561 KB | PDF document |
| 3511-39.pdf | Oct 8, 2018 at 7:19 PM | 1.3 MB | PDF document |
| 3512 - Hayley Kronthal | Yesterday at 6:20 PM | -- | Folder |
| 3512-01.pdf | Oct 8, 2018 at 7:21 PM | 585 KB | PDF document |

1 of 890 selected, 19.5 GB available



